## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF MICHIGAN

| | |
|---|---|
| Genna Barton and Jason Martin, individually and on behalf of all others similarly situated, | : : : |
| Plaintiffs, | : : |
| v. | : Case No.: 1:23-cv-01257 : |
| | : Hon.: Paul L. Maloney |
| Denso Manufacturing Michigan, Inc., | : : |
| Defendant. | : : |

### STIPULATED ORDER APPROVING
### FLSA SETTLEMENT AND DISMISSING CASE

This matter is before the Court on the Parties' submission of the proposed settlement that the Parties reached and memorialized in the Settlement Agreement and Release ("Settlement" or "Agreement"), attached hereto as **Exhibit 1**.

1.       Having reviewed the Parties' Agreement, and the pleadings and papers on file in this action, and for good cause established therein, the Court enters this Order approving the Settlement, including the proposed Service Award, and the proposed attorneys' fees and expense reimbursements to Plaintiffs' Counsel, as a fair and reasonable resolution of this lawsuit.

2.       The captioned action asserts unpaid overtime claims under the Fair Labor Standards Act, 29 U.S.C. § 201, *et seq.*, on behalf of non-exempt employees of Defendant, Denso Manufacturing Michigan, Inc. (hereinafter, "Defendant").

3.       On November 30, 2023, representative Plaintiffs Genna Barton and Jason Martin, filed this lawsuit as a collective action under the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201 *et seq.* Plaintiffs initiated this action on behalf of themselves and all other persons similarly situated, seeking damages for alleged violations of the FLSA (hereinafter referred to as

"Lawsuit").  *See* ECF No. 1.[1]  In general, Plaintiffs claim that Defendant failed to properly calculate their employees' regular rate of pay for purposes of determining proper overtime rates under the FLSA.  Defendant denies the claims brought by Plaintiffs.

4.     After engaging in informal discovery, including the production of complete payroll records for all hourly employees at Defendant's location in Battle Creek, Michigan, the parties agreed to participate in mediation with a third-party mediator.

5.     Mediation took place on May 16, 2024.  During mediation, the Parties mutually and voluntarily agreed to a settlement of the Lawsuit as a collective action.

6.     The Settlement will cover the representative Plaintiffs and all of the Eligible Employees who elect to participate in the Settlement by depositing their Settlement Payments. There are approximately 3,050 Eligible Employees.

7.     The Agreement provides that, in consideration of the Gross Settlement Amount, the claims of the representative Plaintiffs and Eligible Employees who deposit and/or cash their Individual Settlement Payments will be dismissed with prejudice.

8.     "The circuits are split on whether the settlement of FLSA claims requires Court approval." *Reed v. M3K, LLC*, 2023 WL 8440262, at *1 (E.D. Tenn. Dec. 5, 2023) (*comparing, e.g., Martin v. Spring Break '83 Prods., LLC*, 688 F.3d 247, 256 (5th Cir. 2012) (no Court approval required) *with Cheeks v. Freeport Pancake House, Inc.*, 796 F.3d 199, 206 (2d Cir. 2015) (requiring Court approval) *and Lynn's Food Stores, Inc. v. United States*, 679 F.2d 1350, 1354 (11th Cir. 1982) (same); *see also Barbee v. Big River Steel, LLC*, 927 F.3d 1024 (8th Cir. 2019) (no Court approval of attorneys' fees required).

---

[1] Plaintiffs' Complaint also alleged claims for interference and retaliation in violation of the Family Medical Leave Act, 29 U.S.C. § 2601, *et seq*., and that those claims were resolved under separate agreements.

9.      A growing number of district courts in other circuits have recently analyzed with more scrutiny whether court-approval of FLSA settlements is required, and many have concluded that approval is not required.  *See e.g.*, *Corbett v. Pub. Employees' Ret. Sys.*, 2024 WL 518895 (D. Nev. Feb. 9, 2024) ("Rule 41(a)(1)(A) and FLSA's text do not require judicial approval of individual FLSA settlements, and in doing so, it joins the growing number of courts which hold the same."); *Walker v. Marathon Petroleum Corp.*, 2023 WL 4837018 (W.D. Pa. July 28, 2023) (judicial approval is not required for settlement of a bona-fide wage dispute under the FLSA, for either a single plaintiff agreement or a collective action agreement); *Evans v. Centurion Managed Care of Arizona LLC*, 2023 WL 5095201 (D. Ariz. Aug. 9, 2023); *Regalado v. Albuquerque Mail Serv., Inc.*, 2023 WL 3649001 (D. N.M. May 25, 2023); *Alcantara v. Duran Landscaping, Inc.*, 2022 WL 2703610, at *1 (E.D. Pa. July 12, 2022).

10.      The Sixth Circuit has not decided the issue. Some district courts in this Circuit recently reached the same persuasive conclusion that Court approval is not required. *See Askew v. Inter-Continental Hotels Corp.*, 5:19-cv-24, 2022 WL 3161927 (W.D. Ky. Aug. 8, 2022) (no Court approval required); *see also Reed v. M3K, LLC*, 2023 WL 8440262 (E.D. Tenn. Dec. 5, 2023) (same). But other courts in this district, including this Court, have historically found it appropriate to review FLSA settlements for approval at the Parties' request. *See e.g.*, *Turner v. Living Alternatives for the Developmentally Disabled*, *Inc.*, Case No. 23-cv-233 (W.D. Mich.) (J., Maloney).

10.      The Court finds that the proposed Settlement is fair and reasonable and satisfies the standard for approval under the FLSA, 29 U.S.C. § 216(b). Plaintiffs' Counsel retained a third-party expert to assist with damage calculations. The Court finds that the Settlement resulted from arms'-length negotiations (through a third-party neutral mediator) between experienced

counsel after substantial investigation and analysis. Plaintiffs' Counsel has informed the Court that they believe the Settlement is fair, reasonable, and adequate, and in the best interests of the representative Plaintiff and Eligible Employees. The Court has considered all relevant factors, including the risk, complexity, expense, and likely duration of the litigation; the extent of investigation; the amount offered in the Settlement; and the Parties' counsel's experience in handling similar cases.

11.    The Court approves the settlement documents attached to the Agreement, and orders that the Settlement be implemented according to the terms and conditions of the Agreement and as directed herein. The Court grants approval of the Settlement as to the representative Plaintiff and all Eligible Employees who elect to participate in the Settlement by negotiating their settlement check.

12.    The Court approves the Service Award to representative Plaintiffs Genna Barton and Jason Martin in recognition of their service in this action, and orders that such payment be made in the manner, and subject to the terms and conditions, set forth in the Agreement.

13.    The Court approves the payment of attorneys' fees and cost reimbursement to Plaintiffs' Counsel as provided in the Agreement, and orders that such payments be distributed in the manner, and subject to the terms and conditions, set forth in the Agreement.

14.    Plaintiffs' FLSA claims are dismissed with prejudice.

15.    The Court retains jurisdiction over the action to enforce the Settlement, including settlement administration, and to later dismiss the case after the settlement payment distribution process has completed.

**SO ORDERED.**

Date:   September 26, 2024              /s/ Paul L. Maloney
                                       Paul L. Maloney
                                       United States District Judge

APPROVED AS TO FORM AND CONTENT:

_/s/ Jesse L. Young_
Jesse L. Young (P72614)
SOMMERS SCHWARTZ, P.C.
Attorneys for Plaintiff

_/s/ Brett Miller (w/ consent)_
Brett Miller (P68612)
BUTZEL LONG, P.C.
Attorney for Defendant

Dated:  September 12, 2024

# EXHIBIT 1

## SETTLEMENT AGREEMENT AND RELEASE

This Settlement Agreement and Release (the "Agreement") is entered into by and between Defendant, DENSO Manufacturing Michigan, Inc. (hereinafter, "Defendant") and all related companies, successors, subsidiaries, affiliates, joint ventures, owners, indirect and direct parents, partners, and their respective officers, directors, shareholders, members, owners, partners, investors, potential investors, insurers, administrators, plan administrators, trustees, attorneys, representatives, managers, employees, and agents (collectively the "Released Parties"), and Plaintiffs Genna Barton and Jason Martin, on behalf of themselves and all putative collective members who worked in Defendant's Battle Creek, Michigan location (collectively "Plaintiffs"). Hereinafter, Plaintiffs and Defendant are referred to collectively as the "Parties" or individually as a "Party."

WHEREAS, on November 30, 2023, Plaintiffs filed a lawsuit against Defendant in the United States District Court for the Western District of Michigan, identified as *Barton, et al v. Denso Manufacturing Michigan, Inc.,* Case No. 23-cv-01257 (the "Lawsuit"). The Lawsuit is assigned to the Honorable Paul L. Maloney in the U.S. District Court for the Western District of Michigan (the "Court").

WHEREAS, in the Lawsuit, Plaintiffs allege that Defendant failed to pay proper overtime wages in violation of the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201 *et seq*.[1]

WHEREAS, Defendant vigorously and expressly denies and continues to deny the specific allegations contained in Plaintiffs' Lawsuit or that it  engaged in any other wrongful conduct with

---

[1] Plaintiffs' Complaint also alleged claims for interference and retaliation in violation of the Family Medical Leave Act, 29 U.S.C. § 2601, *et seq*., and those claims were resolved under separate agreements.

respect to any of its employees. Nevertheless, Defendant desires to settle the Lawsuit finally on the terms and conditions set forth in this Agreement.

WHEREAS, on May 16, 2024, the Parties attended mediation with experienced mediator, Michael Russell, Esq., and mutually and voluntarily agreed to a settlement of the Lawsuit as a FLSA collective action.

WHEREAS, the Parties have agreed to resolve the claims alleged in the Lawsuit by entering into this Agreement and by dismissing the Lawsuit with prejudice (as provided herein).

WHEREAS, the Parties were each represented by attorneys throughout the negotiations that culminated in the settlement and this Agreement, and said attorneys are experienced in handling collective actions arising under the FLSA.

WHEREAS, the Parties agree and acknowledge that this Agreement represents a fair and reasonable compromise of Plaintiffs' claims, which the Parties recognize would otherwise require extensive litigation to determine.

WHEREAS, the Parties agree that this Agreement is based upon the exchange of good and valuable consideration between them as set forth more fully herein, the adequacy or sufficiency of which is hereby acknowledged by all Parties.

NOW, THEREFORE, in sole consideration for the promises and covenants set forth herein, the Parties agree as follows:

A.      **Definitions**

1.      "Approval Order" means the order entered by the Court approving this Agreement.

2.      "Attorney's Fees and Costs" means the amount paid to Plaintiffs' counsel as attorneys' fees and litigation expenses.

2

3.     "Effective Date" means the date upon which this Agreement is fully executed by all Parties.

4.     "Eligible Employee" means a putative collective member who is identified as an employee who will receive an Individual Settlement Payment under this Agreement.

5.     "Excluded Employee" means a putative collective member who is identified as an employee who will not receive an Individual Settlement Payment under this Agreement. Excluded Employees were identified after Plaintiffs' counsel and Plaintiffs' expert analyzed Defendant's payroll data and determined that no FLSA damages were owed to them.

6.     "Gross Settlement Amount" means the total amount of monies Defendant will pay to the Named Plaintiffs, the Eligible Employees, and Plaintiffs' counsel.

7.     "Individual Settlement Payment" means the payment to each Participating Plaintiff via a settlement check pursuant to the terms of this Agreement and the Approval Order.

8.     "Net Settlement Amount" means the total amount of monies available to calculate Individual Settlement Payment after subtracting the Service Award and Plaintiffs' Attorney's Fees and Costs from the Gross Settlement Amount.

9.     "Participating Plaintiff" means an Eligible Employee who cashes or otherwise negotiates his or her Individual Settlement Payment and releases his or her claims against Defendant.

10.     "Relevant Period" means the period of time covered for purposes of calculating Individual Settlement Payments and also the period of time for which the release is applicable, which is November 30, 2020 through January 7, 2024.

11.    "Service Award" means the amount paid to the Named Plaintiffs, Genna Barton and Jason Martin, in addition to any Individual Settlement Payment.

12.    "Settlement Administrator" means the third-party entity Plaintiffs retain to perform the duties necessary to send the Settlement Notice and Individual Settlement Payments to each Eligible Employee.

13.    "Settlement Notice" means the written notification that each Eligible Employee will receive which explains the settlement and their right to participate, a draft copy of which is attached as ***Exhibit A***.

14.    "Settlement Notice Packet" means the mailing the Settlement Administrator will send to each Eligible Employee containing the Settlement Notice and an Individual Settlement Payment.

**B.    Defendant's Payment Obligations**

1.    Gross Settlement Amount.    In consideration for the dismissal with prejudice of the Lawsuit as well as the release of claims effected by this Agreement and other good and valuable consideration, Defendant shall pay a maximum of Two Hundred Ninety-Eight Thousand Dollars and No Cents ($298,000.00) to settle the FLSA claims in the Lawsuit. Subject to the terms of this Agreement, the Gross Settlement Amount is inclusive of payment for: (a) all Eligible Employees, or their respective authorized legal representatives; (b) the Service Award and general release payment approved by the Court for the Named Plaintiffs; (c) all Attorneys' Fees and Costs approved by the Court, including those in connection with securing Court approval of this Agreement, other than fees and costs awarded in connection with any successful proceeding to enforce the terms of this Agreement; and (d) the Participating Plaintiffs' share of applicable

4

federal, state and local taxes required to be withheld by Defendant. The Gross Settlement Amount shall be the maximum amount that Defendant or the Released Parties (as defined below) are required to pay to settle the Action and assumes 100% of the Eligible Employees cash or otherwise negotiate their checks and become Participating Plaintiffs.  However, Defendant is responsible for paying its own share of payroll taxes in addition to the Gross Settlement Amount.

2.     <u>Settlement Administrator and Employer's Withholdings</u>. Plaintiffs will also be responsible for the fees and costs incurred by the Settlement Administrator. Defendant will be responsible for payroll tax obligations and/or the employer's share of taxes for settlement purposes distributed to Participating Plaintiffs.

**C.**     **<u>Timing of Payments</u>**

1.     Within thirty (30) days after the entry of the Approval Order, Defendant shall pay the entirety of the Gross Settlement Amount, as follows:

a.  Within thirty (30) days after the entry of the Approval Order, Defendant shall pay the aggregate of the Individual Settlement Payments to the Settlement Administrator (via a qualified settlement fund as described below).

b.  Within thirty (30) days after the entry of the Approval Order, Defendant shall pay the Service Award to the Named Plaintiffs by First Class U.S. Mail; and

c.  Within thirty (30) days after the entry of the Approval Order, Defendant shall pay the Attorneys' Fees and Costs to Plaintiffs' counsel, Sommers Schwartz, P.C., via wire transfer.

**D.**     **<u>Settlement Administration</u>**

1.      <u>Selection of Settlement Administrator</u>. The Settlement Administrator shall be selected by Plaintiffs, subject to approval by Defendant's counsel which shall not be unreasonably withheld.

2.      <u>Settlement Administrator Responsibilities</u>.   The Settlement Administrator shall be responsible for: (a) determining tax withholding amounts for the Eligible Employees, based on the Individual Settlement Payments; (b) preparing, printing, and disseminating to the Settlement Notice Packet by U.S. First Class Mail (including the Settlement Notice and the Individual Settlement Payments); (c) copying counsel for all Parties on material correspondence and promptly notifying Plaintiffs' counsel of any material requests or communications made by any Eligible Employees who receive the Settlement Notice; (d) withholding and paying all payroll tax obligations of Participating Plaintiffs in accordance and notifying Defendant of the employer's share of payroll tax obligations in accordance with this Agreement; (e) issuing W-2 and 1099 Forms, as applicable, for all amounts paid to Participating Plaintiffs, Named Plaintiffs, and Plaintiffs' counsel; (f) ascertaining current address and addressee information for each Settlement Notice Packet returned as undeliverable or for which it receives notice that a mailed Settlement Notice Packet was otherwise not delivered; (g) referring to Plaintiffs' counsel all inquiries by the Eligible Employees which the Settlement Administrator cannot resolve and/or which involve matters not within the Settlement Administrator's duties specified herein; (h) responding to inquiries of the Plaintiffs' and Defendant's counsel; (i) promptly apprising counsel for the Parties of the activities of the Settlement Administrator; (j) maintaining adequate records of its activities, including the date of the mailing of the Settlement Notice Packets and receipt of negotiated checks, returned mail, and other communications and attempted written or electronic communications with

6

the Eligible Employees; (k) confirming in writing to Plaintiffs' and Defendant's counsel its completion of the administration of the settlement and retaining copies of all endorsed settlement checks; (l) issuing unclaimed (retained) funds in accordance with this Agreement; and (m) such other tasks as the Parties mutually agree.

3.      <u>Reporting by Settlement Claims Administrator</u>.   Throughout the administration period, the Settlement Administrator will provide reports to the Parties, upon request by either Party, regarding the status of the distribution of the Settlement Notice Packets to Eligible Employees, the receipt endorsed settlement checks, or any other aspect of the claims administration process.

**E.      <u>Creation and Implementation of a Qualified Settlement Fund</u>**

1.      <u>Establishing the Qualified Settlement Fund.</u>   Funds paid by Defendant pursuant to this agreement shall be deposited in an account established by the Settlement Administrator (the "Qualified Settlement Fund"), which shall be a "qualified settlement fund" within the meaning of Section 468B of the Internal Revenue Code of 1986, as amended, and Treas. Reg. Section 1.468B-1, <u>et seq</u>.   The Qualified Settlement Fund shall be administered by the Settlement Administrator, subject to the ultimate authority of the Court.

2.      <u>Administering the Qualified Settlement Fund</u>.   The Settlement Administrator shall serve as Trustee of the Qualified Settlement Fund and shall act as a fiduciary with respect to the handling, management, and distribution of the Qualified Settlement Fund, including the handling of tax-related issues and payments.   The Parties shall cooperate to ensure such treatment and shall not take a position in any filing or before any tax authority inconsistent with such treatment.

3.      <u>Tax Withholding and Reporting</u>.    The Settlement Administrator shall be responsible for withholding and timely remitting and reporting to the appropriate taxing authorities the employee's share of payroll taxes from the wage payments of each Participating Plaintiff.    The Settlement Administrator shall also be responsible for calculating and timely notifying Defendant of the employer's share of payroll taxes or contributions (*i.e.* FICA, FUTA, SUTA, and Medicare) relating to the wage payments of each Named Plaintiffs and Participating Plaintiff, which will be paid by Defendant. Subject to the Settlement Administrator's obligation to comply with applicable laws, the Parties anticipate that any amounts designated as liquidated damages or interest shall not be subject to withholding and shall be reported to the IRS on Form 1099.

4.      <u>Communication with Counsel</u>.    Defendant's counsel and Plaintiffs' counsel are authorized to communicate directly with the Settlement Administrator to expedite the settlement administration process.

**F.      Allocation of the Gross Settlement Amount**

1.      <u>Net Settlement Amount.</u>    The amounts approved by the Court for a Service Award and Attorney's Fees and Costs (including settlement administration costs) shall be deducted from the Gross Settlement Amount to determine the amount of the Net Settlement Amount.

2.      <u>Allocation of Net Settlement Amount.</u>  All Eligible Employees shall be paid a portion of the Net Settlement Amount pursuant to a formula which will generally differ based on Defendant's payroll data during the Relevant Period. For the purpose of informing Eligible Employees of their Individual Settlement Payment, the estimated respective Individual Settlement Payment for each Eligible Employee shall be disclosed to each Eligible Employee in the

Settlement Notice Packet. The schedule of Individual Settlement Payments to be sent to Eligible Employees is attached as ***Exhibit B***.

3.    <u>Excluded Employees.</u>  Excluded Employees will not receive a portion of the Net Settlement Amount. The list of Excluded Employees is attached as ***Exhibit C***.

4.    <u>Service Award.</u>  From the Gross Settlement Amount, Plaintiffs' Counsel shall seek a Service Award totaling Five Thousand Dollars ($5,000.00) for Genna Barton and Jason Martin ($2,500 each) for their involvement in commencing and discovering the claims represented in this Lawsuit, and for their involvement in settlement negotiations for the benefit of all Eligible Employees. Defendant does not dispute, based on their review of all relevant factors, that the Service Award sought by the Named Plaintiffs is reasonable. Any Service Award approved by the Court shall be deemed non-wage compensation in its entirety for Named Plaintiffs and shall be reported by Defendant on an IRS Form 1099. Any amount of the requested Service Award not approved by the Court shall be included as part of the Net Settlement Amount.

5.    <u>Attorney's Fees and Costs</u>.  Plaintiffs' Counsel shall receive 33 and 1/3% of the Gross Settlement Amount ($99,333.33) as an award of Attorney's Fees, plus $11,688.36 for reimbursement of litigation Costs (plus settlement administration expenses not to exceed $15,500.00). Defendant does not dispute that this amount of fees and costs sought by Plaintiffs is reasonable. Payment of such Attorney's Fees and Costs to Plaintiffs' counsel shall be made in accordance with this Agreement and shall constitute full satisfaction of any and all obligations by Defendant to pay any person, attorney or law firm for Attorney's Fees and Costs incurred on behalf of the Named Plaintiffs and Participating Plaintiffs.   The Defendant shall report the payment of these Attorney's Fees and Costs to Plaintiffs' counsel on an IRS Form 1099.   Any amount of the

Attorney's Fees and Costs not approved by the Court shall be included as part of the Net Settlement Amount.

**G.    Payments to Eligible Employees**

1.    Timing of Payments.  Within twenty-one (21) days of the date of the receipt of funding, the Settlement Administrator will transmit all Settlement Notice Packets to Eligible Employees via First Class U.S. Mail to the last known address for each Eligible Employee, or such other address provided by the Eligible Employee to the Settlement Administrator.

2.    Tax Treatment of the Settlement Payments.   The settlement payments attributed to the Eligible Employees shall be allocated 50 percent to back wages and 50 percent to liquidated damages.   The back wages shall be subject to all required employee-paid payroll taxes (federal income taxes, state income taxes, employee's share of FICA and FUTA taxes, and other state or local-specific statutory deductions) and other authorized or required deductions (garnishments, tax liens, child support, etc.). The liquidated damages shall be treated as non-wage income to the Eligible Employees.   The Settlement Administrator shall report the back wage payments to the Internal Revenue Service ("IRS") on IRS Form W-2 and shall report the liquidated damages on IRS Form 1099.

3.    Tax Responsibilities, Tax Advice, and Indemnification.    Other than the withholding and reporting requirements set forth herein, the Participating Plaintiffs shall be solely responsible for any necessary reporting of their respective shares of any federal, state, and/or local income or other tax, if any, on the settlement payments.   Named Plaintiffs agree and acknowledge that they have not relied upon any advice from Defendant's or Plaintiffs' counsel as to the taxability of the payments received pursuant to this Agreement. As to the payments treated and

10

reported as non-wages, Named Plaintiffs agree to hold Defendant harmless for any tax due or owing by them on such payments.

4.    <u>Negotiation of Settlement Checks and Retention</u>.    The negotiating of a settlement check by any Participating Plaintiff provides sufficient consideration for his or her release of claims. Eligible Employees will have one hundred eighty (180) days after the Settlement Notice Packets are mailed in which to deposit or otherwise negotiate their settlement checks. However, settlement checks not cashed or negotiated within 180 days may be reissued once if the Parties mutually agree, or if the Settlement Administrator determines that there is good cause to do so with respect to any particular settlement check(s).  If any Eligible Employee does not negotiate his or her settlement check within 180 days of issuance, or thirty (30) days after reissuance, whichever is later, the funds will be designated as "Unclaimed Funds."

Any funds remaining in the Net Settlement Amount after payment to: (a) Participating Plaintiffs; (b) the Service Award to Named Plaintiffs approved by the Court; (c) the Attorney's Fees and Costs to Plaintiffs' Counsel; (d) settlement administration expenses; and (e) applicable withheld federal, state and local income taxes withheld from payments to the Participating Plaintiffs, shall be designated as "Unclaimed Funds." Any payments made to Eligible Employees from the Net Settlement Amount that are unclaimed as a result of an Opt-In Plaintiff failing to cash his or her Individual Settlement Payment within 180 days such after such checks are mailed, shall be deemed "Unclaimed Funds." All Unclaimed Funds shall be provided to Defendant.[2]

---

[2]  In the event the Court does not approve the Unclaimed Funds going to Defendant, those funds will instead go to a *cy pres*, a non-profit organization to be mutually selected by the parties.

H.      <u>**Release of Claims**</u>

1.      <u>Specific Release by Plaintiffs</u>. Conditioned upon the entry of the Approval Order, and in exchange for the monetary consideration recited in this Agreement, Named Plaintiffs hereby agree to dismiss the Lawsuit with prejudice, and they and all Participating Plaintiffs will release Defendant, including any and all of Defendant's predecessors, related companies, successors, subsidiaries, affiliates, joint ventures, owners, indirect and direct parents, partners, and their respective officers, directors, shareholders, members, owners, partners, investors, potential investors, insurers, administrators, plan administrators, trustees, attorneys, representatives, managers, employees, and agents (collectively the "Released Parties") from any and all federal, state, and local wage-and-hour claims of any nature whatsoever that accrued during their employment with Defendant, known or unknown, including, but not limited to, all federal, state, and local claims for overtime, minimum wage, and related penalties, interest, liquidated damages, attorneys' fees, and costs. The release of these claims applies from November 30, 2020 through January 7, 2024. Plaintiffs also knowingly and voluntarily waive their rights, if any, to recover and/or receive any additional damages or other relief for any claim brought by the Department of Labor and/or any state or local agency on their behalf under all federal, state, and local laws which relate to the claims covered by this Agreement. Notwithstanding the foregoing, nothing in this Agreement is intended to operate as, nor shall be construed as, a release or waiver of any rights and/or claims that cannot be released or waived as a matter of law. This release also shall not limit Plaintiffs' ability to communicate with any Government Agencies or otherwise participate in any investigation or proceeding that may be conducted by any Government Agency as required by law.

2.      Release Language on Settlement Checks.   Each Individual Settlement Payment issued to Eligible Employees will contain the following release language on the back of the check:

> I knowingly and voluntarily release, waive, and discharge DENSO Manufacturing Michigan, Inc., and all other Released Parties, from any and all federal, state, and local wage-and-hour claims of any nature whatsoever that accrued during my employment working at DENSO Manufacturing Michigan, Inc. between November 30, 2020 and January 7, 2024, including, but not limited to, all federal, state, and local claims for overtime, minimum wage, and related penalties, interest, liquidated damages, attorneys' fees, and costs.

By negotiating the settlement check, all Participating Plaintiffs are fully bound by the release described in this Agreement.

3.      No Admission of Liability and Non-Admissibility. By entering into this Agreement, Plaintiffs understand that Defendant does not admit the allegations in the Lawsuit, and that Defendant is entering into this Agreement solely for the purposes of avoiding costs of litigation and amicably resolving all disputes and causes of action brought by Plaintiffs against Defendant. This Agreement does not constitute an admission by Defendant or by any Released Party of any violation of any federal, state, local or common law or statute. In addition, this Agreement does not constitute an admission by Defendant or any Released Party of any violation of any contract or other legal duty. Neither this Agreement nor anything in this Agreement shall be construed to be admissible, or shall be admissible, in any proceeding as evidence of wrongdoing by Defendant or any Released Party.

I.      **Dismissal of Lawsuit**

1.      Stipulated Approval Order. Within 14 days of the Effective Date, the Parties will submit to the Court a stipulated order for approval of this Agreement. If for any reason the Court will not approve this Agreement as drafted, the Parties agree to work together in good faith to

reform this Agreement as necessary in order for it to be approved by the Court. To the extent the Court will not approve this Agreement, and the Parties are unable to reform the Agreement in spite of their good-faith efforts to do so, this Agreement shall be null and void.

2. <u>Stipulated Order of Dismissal</u>. Upon the Court entering its Approval Order, and the Defendant meeting its financial obligations set forth above, the Parties will sign and submit a stipulated order dismissing the Lawsuit with prejudice (if necessary).

**J.** **Miscellaneous**

1. The Parties agree that this Agreement is enforceable in a court of law. The Parties acknowledge that this Agreement constitutes a complete accord with respect to all claims, demands, or causes of action that have been released by this Agreement and that the Parties' sole remedy for breach of this Agreement is specific enforcement of its terms.

2. If any court shall determine that any provision herein is unenforceable, the Parties agree that any such provision, or part thereof, shall be reformed and construed consistent with the apparent purpose of the provision in order to avoid its unenforceability or, in the event that reformation is not possible, the provision shall be severed and all remaining provisions shall remain in full force and effect.

3. Named Plaintiffs wholly rely upon their own respective judgment in executing this Agreement.   Named Plaintiffs had an opportunity to consult attorneys and understand that if they went forward with a claim they could have a better result than that achieved here, the same result as achieved here, or a worse result than that achieved here. Named Plaintiffs have carefully read this Agreement in its entirety and voluntarily and willingly sign the same as a free act.

4.      The Parties agree that this Agreement is to be construed in accordance with the laws of the State of Michigan.

5.      This Agreement may be executed in counterparts and by facsimile or scanned document, each of which shall be considered equally authentic and together shall be deemed to be one in the same document.

6.      The Parties acknowledge that the promises and covenants contained in this Agreement are the sole and total agreement of the Parties with respect to the matters set forth herein; that there are no covenants, promises, agreements or representations with respect to the matters set forth herein other than as contained in this Agreement; and that in accepting the terms of this Agreement, Named Plaintiffs have not relied upon any promises, covenants, agreements or representations with respect to the matters set forth herein other than as expressed in this Agreement.

7.      The Parties agree that the terms of this Agreement cannot be changed, altered, modified, amended, or added to except in a writing that specifically refers to this Agreement and is signed by the Parties. The Parties expressly waive application of any local, state, federal, or foreign law, statute or judicial decision allowing verbal modifications, amendments, or additions to a contract notwithstanding an express provision requiring a writing signed by the Parties.

8.      This Agreement shall be inadmissible as evidence in any proceeding, except in an action or proceeding to approve, interpret, or enforce its terms.

9.      **THE PARTIES CERTIFY THAT THEY HAVE READ ALL OF THIS SETTLEMENT AGREEMENT AND FULLY UNDERSTAND ALL OF THE TERMS USED AND THEIR SIGNIFICANCE AND HAVE SIGNED THIS SETTLEMENT AGREEMENT VOLUNTARILY.**

15

_____          _____
Genna Barton, Named Plaintiff            08/26/2024
                                         Date


_____          _____
Jason Martin, Named Plaintiff            Date


DENSO Manufacturing Michigan, Inc.
Defendant

_____          August 22, 2024
By: Jon Canty                            Date

Its: General Counsel

16

_____          _____
Genna Barton, Named Plaintiff                              Date

_____          09/11/2024
_____          _____
Jason Martin, Named Plaintiff                              Date


DENSO Manufacturing Michigan, Inc.
Defendant

_____          August 22, 2024
                                                                            Date
By: Jon Canty

Its: General Counsel

16

# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF MICHIGAN**

---

|  |  |  |
|---|---|---|
| Genna Barton and Jason Martin, individually and on behalf of all others similarly situated, | : : : | Case No.: 23-cv-01257 |
| Plaintiffs, | : | |
| v. | : : | Hon.: Paul L. Maloney |
| Denso Manufacturing Michigan, Inc., | : : : | |
| Defendant. | : : : : : | |

---

### NOTICE OF SETTLEMENT

**A federal court authorized this notice. This is not a solicitation from a lawyer.**

| **1.** | **Introduction** |
|---|---|

- This Settlement Notice is to inform you about a lawsuit in which you are eligible to receive a payment for damages under the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201, *et seq.*, to advise how your rights may be affected by participating in the settlement, and to instruct you on the procedure for participating in this settlement, if you so choose.

- Plaintiffs, Genna Barton and Jason Martin ("Plaintiffs"), filed this action against Defendant, Denso Manufacturing Michigan, Inc. (hereinafter, "Defendant") on behalf of themselves and all other current and former hourly employees who worked for Defendant at its Battle Creek location between November 30, 2020 and January 7, 2024.

- Plaintiffs allege that Defendant engaged in unlawful pay practices which amounted to failure to pay overtime in violation of the FLSA.

- By entering into the settlement, Defendant does not admit any liability or wrongdoing.

- The settlement is the result of good-faith, arms-length negotiations between the Plaintiffs and the Defendant, through their respective attorneys. Both sides agree that, in light of the risks and expense associated with continued litigation, this Settlement is fair and reasonable under the circumstances.

1

- As part of the settlement, Defendant will pay a gross amount of $298,000 to be allocated among you and other eligible employees.  The process of how the settlement amount is being distributed to you and other eligible employees is set forth below in section 2. The Court entered an Order approving the parties' settlement agreement (the "Agreement"), including these payments (the "Approval Order").  You are receiving this Notice because you are eligible to participate in the settlement and to receive payment from the settlement.

- **Enclosed is a check for your share of the settlement.** Pursuant to the Court's Approval Order, all Participating Plaintiffs will release certain claims against Defendant, as described in Section 7, below. You have 180 days to cash, deposit, or otherwise negotiate this check, and, if you do so, you will be bound by the terms of the Agreement and have released your legal claims.

- The Court in charge of the case is the United States District Court for the Western District of Michigan, identified as *Barton, et al v. Denso Manufacturing Michigan, Inc.,* Case No. 23-cv-01257.

## 2.    How is the settlement being allocated?

The total settlement amount of $298,000 was approved by the Court and is being allocated as follows:

(a)  $166,478.31 to be divided among the Eligible Employees, including you.  The allocation formula applicable to the Eligible Employees is described in Section 3, below.

(b)  $5,000 for the Named Plaintiffs, which compensates them for the time spent and the risk incurred in representing you in this litigation.

(c)  $99,333.33 for attorneys' fees.  The attorneys' fees compensates your attorneys for the time they spent litigating the case, during which they have not been paid for this work.

(d)  $11,688.36 for reimbursement of litigation costs. This reimburses your attorneys for the amounts they have paid to litigate the case, such as costs for discovery, experts, mailings, filing fees, etc.

(e)  $15,500 for settlement administration expenses.

## 3.    How was my Individual Settlement Payment calculated?

Each Eligible Employee's Individual Settlement Payment was calculated from Defendant's payroll data and represents the amount of unpaid overtime you should have received from Defendant during the period of November 30, 2020 through January 7, 2024, plus an additional amount for liquidated (double) damages. Each Eligible Employee's Individual Settlement Payment will be allocated from the settlement based on the same formula.

The amount of all checks representing Individual Settlement Payments which are not timely negotiated/cashed shall be returned to DENSO Manufacturing Michigan, and the Settlement Administrator shall seek reimbursement from the appropriate taxing authorities of all employer payroll taxes paid on such Individual Settlement Payments.

Your Individual Settlement Payment is: $_____ less applicable payroll taxes.

The parties agreed that, for tax purposes, each Individual Settlement Payment will be allocated fifty percent (50%) each to: (1) wages (to be reported on an IRS Form W-2); and (2) statutory liquidated damages (to be reported on an IRS Form 1099).  Participating Plaintiffs will be responsible for the tax consequences of all payments received by them, for filing returns and reporting all income received to state and federal taxing authorities, and for payment of any other applicable taxes due.  Counsel for the Parties cannot provide and will not provide any advice regarding your tax obligations.  You should seek tax advice as to any amounts you receive pursuant to the settlement from your own tax advisor.

You have 180 calendar days after the issuance of your settlement check to cash, deposit, or otherwise negotiate the settlement check. After that time, the amount of any uncashed settlement checks will be returned to DENSO Manufacturing Michigan, Inc..

**4.    Where can I get more information?**

You can get more information by contacting the attorneys representing Plaintiffs at:

Jesse L. Young, Esq.
Sommers Schwartz, P.C.
141 E. Michigan Ave, Suite 600
Kalamazoo, Michigan 49007
jyoung@sommerspc.com

**5.    How did I get involved?**

On November 30, 2023, the Named Plaintiffs filed this lawsuit as a collective action. On XXXX, the Court approved the Parties' settlement of the lawsuit as an FLSA collective action, and authorized the Plaintiffs to issue this Settlement Notice to you and others, giving Eligible Employees 180 days to cash their checks and join the settlement as Participating Plaintiffs. By cashing the settlement check, you consent to join the lawsuit and the settlement as a Participating Plaintiff.

**6.     Why is there a settlement?**

The Court did not decide in favor of Plaintiffs or Defendant. Instead, both sides agreed to a settlement without Defendant's admission of liability, which brings the litigation to an end. That way, Plaintiffs and Defendant avoid the cost, delay, and uncertainty of moving forward in litigation to trial and possible appeals, and the Participating Plaintiffs will receive compensation.

**7.     What legal claims will I release if I participate in the settlement?**

Under the settlement, if you cash your check, you cannot sue again or be part of any other lawsuit against Defendant about the same legal issues in this case.  It also means that all of the Court's orders will apply to you and legally bind you. The Court has approved the settlement reached in this case, and under the terms of the settlement, all Participating Plaintiffs will be bound by the Release.  As set forth in the Agreement:

<u>Released Claims</u>

"Released Claims" means and refers to any and all federal, state, and local wage-and-hour claims of any nature whatsoever that accrued during your employment with them during the period of November 30, 2020 through January 7, 2024, including, but not limited to, all federal, state, and local claims for overtime, minimum wage, and related penalties, interest, liquidated damages, attorneys' fees, and costs.

<u>Released Parties</u>

"Released Parties" means and refers to Defendant DENSO Manufacturing Michigan, Inc. (hereinafter, "Defendant") and all related companies, successors, subsidiaries, affiliates, joint ventures, owners, indirect and direct parents, partners, and their respective officers, directors, shareholders, members, owners, partners, investors, potential investors, insurers, administrators, plan administrators, trustees, attorneys, representatives, managers, employees, and agents.

<u>Release Period</u>

"Release Period" means and refers to the period from November 30, 2020 through January 7, 2024.

\*        \*        \*

**Please do not call the Court or the Court clerk's office to inquire about this settlement. They will be unable to help you.**

4

# EXHIBIT B

**BARTON V. DENSO MANUFACTURING**
**SETTLEMENT ALLOCATION**

| | Unpaid Wage Calculations | | | | | | | | | | $ 166,478.31 |
| Employee ID | Shift Differentials | Less Prems Paid | AdjustmentNR | BonusPayment - Annual | BonusPayment - Periodic | Gift | LumpSum | ServiceAward | SignOnBonus | Total Unpaid | Settlement Allocation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20035 | - | - | - | - | - | - | - | - | - | - | - |
| 21022 | 0.05 | (0.10) | - | - | - | - | - | - | - | - | - |
| 21460 | 963.33 | (874.79) | - | 201.03 | - | 84.72 | - | - | - | 374.29 | 46.15 |
| 22034 | 11.59 | (14.00) | (106.60) | 1,068.65 | - | 132.10 | - | - | - | 1,091.74 | 134.62 |
| 22115 | - | - | - | 1.26 | - | - | - | - | - | 1.26 | 0.16 |
| 22137 | - | - | - | 267.75 | - | - | - | - | - | 267.75 | 33.02 |
| 22148 | - | - | - | - | - | - | - | - | - | - | - |
| 22161 | 1.39 | (5.50) | - | 229.35 | - | 35.67 | - | - | - | 260.91 | 32.17 |
| 22172 | - | - | - | - | - | - | - | - | - | - | - |
| 22195 | 1.12 | (4.58) | - | 910.72 | - | 259.79 | - | - | - | 1,167.05 | 143.90 |
| 22200 | 2,049.96 | (1,907.50) | 36.69 | 465.22 | - | 171.90 | - | - | 65.87 | 882.14 | 108.77 |
| 22211 | - | - | - | 266.53 | - | 15.73 | - | - | - | 282.26 | 34.80 |
| 22228 | 0.44 | (2.75) | - | 226.75 | - | 115.95 | - | - | - | 340.39 | 41.97 |
| 22229 | 0.08 | - | - | - | - | - | - | - | - | 0.08 | 0.01 |
| 22242 | - | - | - | 746.98 | - | 121.11 | - | - | - | 868.09 | 107.04 |
| 22262 | 65.03 | (104.93) | - | 3,996.37 | - | 338.36 | - | - | - | 4,294.83 | 529.58 |
| 22269 | 1.07 | (0.36) | - | 10.42 | - | - | - | - | - | 11.13 | 1.37 |
| 22273 | 0.13 | (2.25) | - | 298.67 | - | 13.93 | - | - | - | 310.48 | 38.28 |
| 22275 | 6.24 | (15.31) | - | 441.79 | - | 82.15 | - | - | - | 514.87 | 63.49 |
| 22284 | 3.31 | (7.87) | - | 659.46 | - | 47.24 | - | - | - | 702.14 | 86.58 |
| 22285 | 90.58 | (32.75) | 264.48 | 533.15 | - | 43.02 | - | - | - | 898.48 | 110.79 |
| 22288 | - | - | - | 342.30 | - | - | - | 301.64 | - | 643.94 | 79.40 |
| 22295 | 4.95 | (13.40) | - | 421.11 | - | 67.11 | - | - | - | 479.77 | 59.16 |
| 22316 | 116.55 | (90.00) | 6.30 | - | - | 62.29 | - | - | - | 95.14 | 11.73 |
| 22362 | - | - | - | 4.56 | - | - | - | - | - | 4.56 | 0.56 |
| 22364 | - | (0.13) | - | 11.68 | - | - | - | - | - | 11.55 | 1.42 |
| 22368 | 2,418.42 | (2,188.59) | 28.52 | 1,240.74 | - | 209.05 | - | - | - | 1,708.14 | 210.62 |
| 22369 | 2,096.41 | (1,828.87) | 34.10 | 910.10 | - | 260.32 | - | - | - | 1,472.06 | 181.51 |
| 22370 | 7.16 | (5.31) | - | - | - | - | - | - | - | 1.85 | 0.23 |
| 22372 | 4.81 | (1.05) | - | - | - | - | - | - | - | 3.76 | 0.46 |
| 22376 | 541.48 | (455.31) | 10.76 | 229.79 | - | 30.19 | - | - | - | 356.91 | 44.01 |
| 22377 | 878.79 | (817.90) | (54.66) | 332.08 | - | 165.37 | - | - | - | 503.68 | 62.11 |
| 22393 | 456.83 | (385.59) | 22.00 | 255.01 | - | 72.06 | - | - | - | 420.31 | 51.83 |
| 22394 | 2,662.09 | (2,500.41) | 63.34 | 1,317.78 | - | 173.84 | - | - | - | 1,716.64 | 211.67 |
| 22405 | - | - | - | - | - | - | - | - | - | - | - |
| 22410 | - | - | - | 6.67 | - | - | - | - | - | 6.67 | 0.82 |
| 22411 | - | - | - | 12.96 | - | - | - | - | - | 12.96 | 1.60 |
| 22412 | - | - | - | 14.24 | - | 6.50 | - | - | - | 20.74 | 2.56 |
| 22423 | 2.03 | - | - | - | - | 65.11 | - | - | - | 67.14 | 8.28 |
| 22463 | - | - | - | 96.72 | - | - | - | - | - | 96.72 | 11.93 |
| 22469 | 0.89 | (3.00) | 251.31 | 107.66 | - | 99.75 | - | - | - | 456.61 | 56.30 |
| 22492 | 0.12 | - | - | - | - | 50.36 | - | - | - | 50.48 | 6.22 |
| 22494 | 275.97 | (235.86) | 5.12 | 113.82 | - | 39.01 | - | - | - | 198.06 | 24.42 |
| 22513 | 0.28 | - | - | 239.07 | - | 99.51 | - | - | - | 338.86 | 41.78 |
| 22523 | 3.03 | (6.15) | (6.12) | 707.17 | - | 77.88 | - | - | - | 775.81 | 95.66 |
| 22531 | 66.78 | (54.99) | - | - | - | 30.09 | - | - | 8.93 | 50.81 | 6.27 |
| 22535 | 0.96 | (3.65) | - | - | - | - | - | - | - | - | - |
| 22540 | 357.77 | (333.94) | (14.46) | 212.78 | - | 2.50 | - | - | - | 224.65 | 27.70 |
| 22556 | 1.58 | (4.50) | - | - | - | 61.22 | - | - | - | 58.30 | 7.19 |
| 22558 | 2.63 | (2.53) | - | 875.21 | - | 247.65 | 227.83 | - | - | 1,350.79 | 166.56 |
| 22561 | 0.97 | (6.60) | 27.17 | 544.78 | - | 171.76 | 138.09 | - | - | 876.17 | 108.04 |
| 22563 | 1.68 | (1.50) | - | 0.22 | - | - | - | - | - | 0.40 | 0.05 |
| 22564 | 707.61 | (597.49) | - | 372.10 | - | 49.11 | - | - | - | 531.33 | 65.52 |
| 22567 | 0.80 | (0.25) | - | 916.02 | - | 80.69 | - | - | - | 997.26 | 122.97 |
| 22568 | 2,032.63 | (1,853.52) | 10.28 | 682.32 | - | 124.52 | - | - | - | 996.23 | 122.84 |
| 22569 | 0.75 | (2.75) | - | 424.61 | - | 86.50 | - | - | - | 509.11 | 62.78 |
| 22570 | - | - | - | 351.15 | - | 57.85 | - | - | - | 409.00 | 50.43 |
| 22572 | 0.17 | (0.80) | - | 125.67 | - | 55.65 | - | - | - | 180.69 | 22.28 |
| 22573 | 1,723.95 | (1,553.08) | 34.17 | 675.25 | - | 169.02 | - | - | - | 1,049.31 | 129.39 |
| 22575 | 4.76 | (18.00) | (7.61) | 1,041.65 | - | 156.81 | - | - | - | 1,177.61 | 145.21 |
| 22577 | - | - | - | - | - | - | - | - | - | - | - |
| 22578 | 514.31 | (419.13) | 22.21 | 251.95 | - | 45.83 | - | - | - | 415.17 | 51.19 |
| 22582 | 1,045.84 | (950.82) | 32.16 | 386.96 | - | - | - | - | - | 514.14 | 63.40 |
| 22584 | 251.18 | (81.77) | - | 106.98 | - | 10.69 | - | - | - | 287.08 | 35.40 |
| 22585 | 0.82 | (3.03) | (17.13) | 595.28 | - | 37.50 | - | - | - | 613.44 | 75.64 |
| 22589 | 41.93 | (32.55) | - | - | - | - | - | - | - | 9.38 | 1.16 |
| 22593 | 2.55 | (9.11) | - | 476.84 | - | 210.55 | - | - | - | 680.83 | 83.95 |
| 22597 | 259.84 | (205.73) | 10.24 | - | - | - | - | - | 28.52 | 92.87 | 11.45 |
| 22602 | 1,247.48 | (1,170.06) | 7.69 | 636.00 | - | 97.33 | - | 51.36 | - | 869.80 | 107.25 |
| 22615 | 0.02 | - | - | 22.72 | - | - | - | - | - | 22.74 | 2.80 |
| 22616 | 12.93 | (8.15) | - | 1,650.32 | - | 274.09 | - | - | - | 1,929.19 | 237.88 |
| 22619 | 489.55 | (334.73) | - | 29.17 | - | 30.74 | - | - | - | 214.73 | 26.48 |
| 22622 | - | - | (16.67) | - | - | - | - | - | - | - | - |
| 22624 | 238.50 | (228.60) | 1.07 | 109.12 | - | 46.56 | - | - | - | 166.65 | 20.55 |
| 22625 | 0.47 | - | (7.36) | 679.28 | - | 180.38 | - | - | - | 852.77 | 105.15 |
| 22627 | 10.41 | (30.44) | - | 812.99 | - | 227.25 | - | - | - | 1,020.21 | 125.80 |
| 22641 | 1,376.45 | (1,264.15) | 8.60 | 77.83 | - | 115.16 | - | - | - | 313.89 | 38.70 |
| 22642 | 1.05 | (1.32) | (39.35) | 192.18 | - | 35.94 | - | - | - | 188.50 | 23.24 |
| 22646 | - | - | - | - | - | - | - | - | - | - | - |
| 22647 | 513.58 | (447.32) | 0.59 | 398.43 | - | 81.75 | - | - | - | 547.03 | 67.45 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22649 | $ - | $ - | $ - | $ 271.68 | $ - | $ - | $ - | $ - | $ - | $ 271.68 | $ 33.50 |
| 22650 | $ 1.07 | $ (4.50) | $ (1.04) | $ 413.34 | $ - | $ 140.18 | $ - | $ - | $ - | $ 549.05 | $ 67.70 |
| 22652 | $ 2,992.97 | $ (2,670.33) | $ 38.32 | $ 2,022.42 | $ - | $ 212.44 | $ - | $ - | $ - | $ 2,595.82 | $ 320.08 |
| 22655 | $ 0.96 | $ (3.88) | $ - | $ 489.43 | $ - | $ - | $ - | $ - | $ - | $ 486.51 | $ 59.99 |
| 22657 | $ 582.79 | $ (516.63) | $ 1.49 | $ 268.83 | $ - | $ 99.03 | $ - | $ - | $ - | $ 435.51 | $ 53.70 |
| 22661 | $ 6.26 | $ (19.32) | $ - | $ 597.49 | $ - | $ 108.10 | $ - | $ - | $ - | $ 692.53 | $ 85.39 |
| 22662 | $ - | $ - | $ - | $ 6.61 | $ - | $ - | $ - | $ - | $ - | $ 6.61 | $ 0.82 |
| 22665 | $ 1,695.69 | $ (1,511.33) | $ - | $ 1,040.24 | $ - | $ 98.30 | $ - | $ - | $ - | $ 1,322.90 | $ 163.12 |
| 22670 | $ 233.46 | $ (204.77) | $ - | $ 170.27 | $ - | $ 39.26 | $ - | $ - | $ - | $ 238.22 | $ 29.37 |
| 22671 | $ 65.14 | $ (59.53) | $ - | $ 4.99 | $ - | $ - | $ - | $ - | $ 24.55 | $ 35.15 | $ 4.33 |
| 22684 | $ 2,028.90 | $ (1,848.59) | $ 17.24 | $ 839.91 | $ - | $ 198.32 | $ - | $ - | $ - | $ 1,235.78 | $ 152.38 |
| 22689 | $ 3.24 | $ (11.32) | $ - | $ 276.94 | $ - | $ 113.74 | $ - | $ - | $ - | $ 382.60 | $ 47.18 |
| 22690 | $ 575.76 | $ (539.56) | $ - | $ 294.00 | $ - | $ 94.15 | $ - | $ - | $ - | $ 424.35 | $ 52.32 |
| 22692 | $ - | $ - | $ - | $ 71.49 | $ - | $ - | $ - | $ - | $ - | $ 71.49 | $ 8.82 |
| 22696 | $ 0.15 | $ - | $ - | $ 496.82 | $ - | $ 69.90 | $ - | $ - | $ - | $ 566.87 | $ 69.90 |
| 22698 | $ 1,225.31 | $ (1,112.05) | $ 17.60 | $ 636.21 | $ - | $ 178.44 | $ - | $ - | $ - | $ 945.51 | $ 116.59 |
| 22701 | $ 24.13 | $ (3.50) | $ - | $ 192.24 | $ - | $ 85.08 | $ - | $ - | $ - | $ 297.95 | $ 36.74 |
| 22706 | $ - | $ - | $ - | $ 50.67 | $ - | $ - | $ - | $ - | $ - | $ 50.67 | $ 6.25 |
| 22709 | $ 52.92 | $ - | $ (46.45) | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.47 | $ 0.80 |
| 22713 | $ 2,128.86 | $ (1,910.58) | $ 36.23 | $ 1,528.10 | $ - | $ 156.67 | $ - | $ - | $ - | $ 1,939.28 | $ 239.13 |
| 22714 | $ 0.05 | $ - | $ - | $ 75.62 | $ - | $ - | $ - | $ - | $ - | $ 75.67 | $ 9.33 |
| 22722 | $ 0.77 | $ (5.60) | $ (3.04) | $ 451.06 | $ - | $ 72.12 | $ - | $ - | $ - | $ 515.31 | $ 63.54 |
| 22723 | $ 1.23 | $ (3.43) | $ (0.39) | $ 102.92 | $ - | $ 9.03 | $ - | $ - | $ - | $ 109.36 | $ 13.48 |
| 22743 | $ - | $ - | $ - | $ (1.77) | $ - | $ 57.11 | $ - | $ - | $ - | $ 55.34 | $ 6.82 |
| 22749 | $ 614.60 | $ (485.72) | $ 29.03 | $ 51.50 | $ - | $ 153.88 | $ - | $ - | $ 29.65 | $ 392.94 | $ 48.45 |
| 22752 | $ 0.34 | $ (4.38) | $ 7.08 | $ 310.88 | $ - | $ 51.71 | $ - | $ - | $ - | $ 365.63 | $ 45.08 |
| 22753 | $ 7.66 | $ (0.35) | $ - | $ 393.79 | $ - | $ 176.93 | $ - | $ - | $ - | $ 578.03 | $ 71.27 |
| 22754 | $ 716.55 | $ (654.74) | $ - | $ 211.33 | $ - | $ 38.32 | $ - | $ - | $ - | $ 311.46 | $ 38.40 |
| 22759 | $ 0.56 | $ (2.05) | $ - | $ 71.39 | $ - | $ 30.02 | $ - | $ - | $ - | $ 99.92 | $ 12.32 |
| 22767 | $ 5.80 | $ (4.15) | $ - | $ 3,268.90 | $ - | $ 293.15 | $ - | $ - | $ - | $ 3,563.70 | $ 439.43 |
| 22771 | $ 0.11 | $ (0.90) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 22773 | $ 2,053.96 | $ (1,859.69) | $ 32.17 | $ 642.92 | $ - | $ 212.33 | $ - | $ - | $ - | $ 1,081.69 | $ 133.38 |
| 22774 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 22776 | $ 96.52 | $ (84.62) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.90 | $ 1.47 |
| 22778 | $ 714.17 | $ (661.12) | $ (1.35) | $ 466.24 | $ - | $ 132.89 | $ - | $ - | $ - | $ 650.83 | $ 80.25 |
| 22780 | $ 0.01 | $ (0.05) | $ - | $ 255.44 | $ - | $ - | $ - | $ - | $ - | $ 255.40 | $ 31.49 |
| 22781 | $ 1,450.97 | $ (1,346.07) | $ 47.00 | $ 532.16 | $ - | $ 179.55 | $ - | $ - | $ - | $ 863.61 | $ 106.49 |
| 22784 | $ 0.22 | $ (0.60) | $ 4.92 | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.54 | $ 0.56 |
| 22786 | $ 354.48 | $ (318.22) | $ 617.78 | $ 178.17 | $ - | $ 60.76 | $ - | $ - | $ - | $ 892.97 | $ 110.11 |
| 22790 | $ 0.16 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.16 | $ 0.02 |
| 22791 | $ - | $ - | $ - | $ 79.31 | $ - | $ 2.08 | $ - | $ - | $ - | $ 81.39 | $ 10.04 |
| 22792 | $ 2,404.05 | $ (2,149.79) | $ 18.05 | $ 656.96 | $ - | $ 168.67 | $ - | $ - | $ - | $ 1,097.94 | $ 135.38 |
| 22800 | $ 3.34 | $ (3.77) | $ - | $ 245.48 | $ - | $ 126.10 | $ - | $ - | $ - | $ 371.15 | $ 45.77 |
| 22803 | $ 0.61 | $ (2.63) | $ 10.38 | $ 125.98 | $ - | $ 2.15 | $ - | $ - | $ - | $ 136.49 | $ 16.83 |
| 22812 | $ 1,070.54 | $ (979.34) | $ - | $ 601.87 | $ - | $ 90.04 | $ - | $ - | $ - | $ 783.11 | $ 96.56 |
| 22816 | $ 118.66 | $ (106.73) | $ - | $ 183.23 | $ - | $ - | $ - | $ - | $ - | $ 195.16 | $ 24.06 |
| 22817 | $ 0.01 | $ - | $ (0.14) | $ 33.69 | $ - | $ - | $ - | $ - | $ - | $ 33.56 | $ 4.14 |
| 22818 | $ 367.69 | $ (342.47) | $ 10.51 | $ 178.75 | $ - | $ 50.69 | $ - | $ - | $ - | $ 265.17 | $ 32.70 |
| 22821 | $ 134.45 | $ (140.85) | $ (9.69) | $ 3,773.53 | $ - | $ 336.94 | $ - | $ - | $ - | $ 4,094.38 | $ 504.86 |
| 22822 | $ 14.44 | $ (29.48) | $ - | $ 355.37 | $ - | $ 53.73 | $ - | $ - | $ - | $ 394.06 | $ 48.59 |
| 22825 | $ 54.93 | $ (43.10) | $ - | $ 148.27 | $ - | $ - | $ - | $ - | $ - | $ 160.10 | $ 19.74 |
| 22829 | $ 2,681.96 | $ (2,457.61) | $ 27.15 | $ 953.47 | $ - | $ 227.07 | $ - | $ - | $ - | $ 1,432.04 | $ 176.58 |
| 22831 | $ 950.19 | $ (837.58) | $ 6.33 | $ 125.08 | $ - | $ 88.67 | $ - | $ - | $ - | $ 332.69 | $ 41.02 |
| 22832 | $ 1,964.12 | $ (1,759.54) | $ - | $ - | $ - | $ 261.26 | $ - | $ - | $ - | $ 465.84 | $ 57.44 |
| 22835 | $ 242.76 | $ (225.71) | $ 11.33 | $ 139.64 | $ - | $ 47.79 | $ - | $ - | $ - | $ 215.81 | $ 26.61 |
| 22836 | $ 137.66 | $ (111.84) | $ - | $ 170.08 | $ - | $ - | $ - | $ - | $ - | $ 195.90 | $ 24.16 |
| 22840 | $ 1,171.34 | $ (955.47) | $ (4.00) | $ 1,429.83 | $ - | $ 76.60 | $ - | $ - | $ - | $ 1,718.30 | $ 211.88 |
| 22844 | $ 288.25 | $ (258.02) | $ - | $ 149.27 | $ - | $ 29.06 | $ - | $ - | $ - | $ 208.56 | $ 25.72 |
| 22856 | $ 0.33 | $ - | $ - | $ 204.49 | $ - | $ - | $ - | $ - | $ - | $ 204.82 | $ 25.26 |
| 22861 | $ - | $ - | $ - | $ 1,039.51 | $ - | $ 155.85 | $ - | $ - | $ - | $ 1,195.36 | $ 147.40 |
| 22864 | $ 3.04 | $ (0.75) | $ - | $ 92.59 | $ - | $ - | $ - | $ - | $ - | $ 94.88 | $ 11.70 |
| 22868 | $ 1.32 | $ (0.45) | $ - | $ 431.78 | $ - | $ 122.03 | $ - | $ - | $ - | $ 554.68 | $ 68.40 |
| 22871 | $ 2.26 | $ (11.38) | $ - | $ 298.49 | $ - | $ 98.69 | $ - | $ - | $ - | $ 388.06 | $ 47.85 |
| 22873 | $ 1,955.79 | $ (1,791.59) | $ 25.80 | $ 1,186.16 | $ - | $ 127.87 | $ - | $ - | $ - | $ 1,504.03 | $ 185.46 |
| 22878 | $ 0.31 | $ (0.13) | $ - | $ - | $ - | $ 7.85 | $ - | $ - | $ - | $ 8.03 | $ 0.99 |
| 22881 | $ 3.47 | $ (5.11) | $ (7.17) | $ 305.06 | $ - | $ 33.27 | $ - | $ - | $ - | $ 329.52 | $ 40.63 |
| 22885 | $ 1,627.26 | $ (1,506.32) | $ 31.95 | $ 142.90 | $ - | $ 185.19 | $ - | $ - | $ - | $ 480.98 | $ 59.31 |
| 22888 | $ 12.81 | $ (11.35) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.46 | $ 0.18 |
| 22894 | $ 179.48 | $ (153.23) | $ (3.98) | $ 249.49 | $ - | $ 0.66 | $ - | $ - | $ - | $ 272.42 | $ 33.59 |
| 22896 | $ 225.63 | $ (208.64) | $ - | $ 269.85 | $ - | $ 84.23 | $ - | $ - | $ - | $ 371.07 | $ 45.76 |
| 22898 | $ 226.15 | $ (211.25) | $ 5.84 | $ 235.65 | $ - | $ 27.87 | $ - | $ - | $ - | $ 284.26 | $ 35.05 |
| 22901 | $ 42.01 | $ (31.92) | $ - | $ 195.42 | $ - | $ - | $ - | $ - | $ - | $ 205.51 | $ 25.34 |
| 22903 | $ 1,231.38 | $ (1,110.09) | $ 8.68 | $ 404.02 | $ - | $ 181.12 | $ - | $ - | $ - | $ 715.11 | $ 88.18 |
| 22905 | $ 0.39 | $ (4.88) | $ (2.91) | $ 1,124.56 | $ - | $ 226.58 | $ - | $ - | $ - | $ 1,343.74 | $ 165.69 |
| 22906 | $ 522.00 | $ (473.25) | $ - | $ 1,134.75 | $ - | $ 95.54 | $ - | $ - | $ - | $ 1,279.04 | $ 157.71 |
| 22909 | $ 2,244.76 | $ (1,996.78) | $ 60.25 | $ 1,330.32 | $ - | $ 91.98 | $ - | $ - | $ - | $ 1,730.53 | $ 213.39 |
| 22913 | $ 287.73 | $ (237.00) | $ - | $ - | $ - | $ 100.31 | $ - | $ - | $ - | $ 151.04 | $ 18.62 |
| 22919 | $ 2,144.90 | $ (1,985.60) | $ 77.41 | $ 858.74 | $ - | $ 213.56 | $ - | $ - | $ - | $ 1,309.01 | $ 161.41 |
| 22934 | $ 285.52 | $ (288.81) | $ - | $ 632.96 | $ - | $ 71.04 | $ - | $ - | $ - | $ 700.71 | $ 86.40 |
| 22935 | $ 3.18 | $ (13.61) | $ 31.46 | $ 1,044.19 | $ - | $ 214.76 | $ - | $ - | $ - | $ 1,279.98 | $ 157.83 |
| 22937 | $ 158.09 | $ (137.09) | $ - | $ 38.23 | $ - | $ 15.19 | $ - | $ - | $ - | $ 74.42 | $ 9.18 |
| 22938 | $ 291.38 | $ (268.92) | $ (13.90) | $ 282.31 | $ - | $ 44.57 | $ - | $ - | $ - | $ 335.44 | $ 41.36 |
| 22948 | $ 620.51 | $ (574.09) | $ (0.54) | $ 257.69 | $ - | $ 54.00 | $ - | $ - | $ - | $ 357.57 | $ 44.09 |
| 22954 | $ 2.63 | $ (4.01) | $ (1.06) | $ 404.36 | $ - | $ 57.76 | $ - | $ - | $ - | $ 459.68 | $ 56.68 |
| 22958 | $ 43.60 | $ (41.28) | $ - | $ 116.56 | $ - | $ 193.24 | $ - | $ - | $ - | $ 312.12 | $ 38.49 |
| 22969 | $ 1,092.07 | $ (893.02) | $ (0.26) | $ 282.18 | $ - | $ 195.84 | $ - | $ - | $ - | $ 676.81 | $ 83.45 |
| 22972 | $ 168.63 | $ (140.52) | $ - | $ 277.45 | $ - | $ - | $ - | $ - | $ - | $ 305.56 | $ 37.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22979 | $ 2,413.38 | $ (2,223.05) | $ 46.48 | $ 1,242.35 | - | $ 195.07 | $ - | $ - | $ - | $ 1,674.23 | 206.44 |
| 22983 | $ 1,378.45 | $ (1,283.46) | $ 7.66 | $ 682.62 | - | $ 129.74 | $ - | $ - | $ - | $ 915.01 | 112.83 |
| 22988 | $ 329.46 | $ (319.35) | $ 26.62 | $ 4.17 | 46.79 | $ 51.03 | $ - | $ - | $ - | $ 138.72 | 17.11 |
| 22991 | $ 1,530.08 | $ (1,390.92) | $ - | $ 502.46 | - | $ 101.01 | $ - | $ - | $ - | $ 742.63 | 91.57 |
| 22992 | $ 515.69 | $ (467.21) | $ 11.94 | $ 1,228.98 | - | $ 188.75 | $ - | $ - | $ - | $ 1,478.15 | 182.27 |
| 22993 | $ 172.64 | $ (131.53) | $ - | $ 166.46 | - | $ - | $ - | $ - | $ 120.15 | $ 327.72 | 40.41 |
| 23008 | $ 3.94 | $ (0.56) | $ - | $ 1,283.71 | - | $ 42.79 | $ - | $ - | $ - | $ 1,329.88 | 163.98 |
| 23009 | $ 0.29 | $ - | $ - | $ 108.40 | - | $ - | $ - | $ 199.78 | $ - | $ 308.47 | 38.04 |
| 23026 | $ - | $ - | $ (27.99) | $ 185.07 | - | $ 3.96 | $ - | $ - | $ - | $ 161.04 | 19.86 |
| 23036 | $ 14.93 | $ (8.25) | $ - | $ 1,690.01 | - | $ 426.78 | $ - | $ - | $ - | $ 2,123.47 | 261.84 |
| 23041 | $ - | $ - | $ - | $ 29.78 | - | $ - | $ - | $ - | $ - | $ 29.78 | 3.67 |
| 23049 | $ - | $ - | $ - | $ 64.44 | - | $ - | $ - | $ - | $ - | $ 64.44 | 7.95 |
| 23054 | $ 5.40 | $ (17.16) | $ 8.82 | $ 986.21 | - | $ 131.12 | $ - | $ - | $ - | $ 1,114.39 | 137.41 |
| 23055 | $ - | $ - | $ - | $ 0.60 | - | $ - | $ - | $ - | $ - | $ 0.60 | 0.07 |
| 23065 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 23095 | $ 571.28 | $ (507.71) | $ 3.69 | $ 104.96 | - | $ 83.18 | $ - | $ - | $ - | $ 255.40 | 31.49 |
| 23097 | $ 13.12 | $ (37.25) | $ - | $ 203.27 | - | $ 41.40 | $ - | $ - | $ - | $ 220.54 | 27.19 |
| 23111 | $ 1.04 | $ (6.76) | $ - | $ 779.63 | - | $ 60.56 | $ - | $ - | $ - | $ 834.47 | 102.90 |
| 23115 | $ - | $ - | $ - | $ 211.96 | - | $ - | $ - | $ - | $ - | $ 211.96 | 26.14 |
| 23127 | $ 1,757.72 | $ (1,564.19) | $ 34.48 | $ 755.85 | 51.36 | $ 114.07 | $ - | $ - | $ - | $ 1,149.29 | 141.71 |
| 23138 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 23142 | $ 1.36 | $ (1.08) | $ (4.26) | $ 538.19 | - | $ 100.67 | $ - | $ - | $ - | $ 634.88 | 78.28 |
| 23143 | $ 2.46 | $ (8.59) | $ - | $ 516.52 | - | $ 189.98 | $ - | $ - | $ - | $ 700.37 | 86.36 |
| 23147 | $ 416.46 | $ (365.11) | $ 21.52 | $ 263.93 | - | $ 40.51 | $ - | $ - | $ - | $ 377.31 | 46.52 |
| 23149 | $ 4.15 | $ (0.25) | $ - | $ 26.65 | 2.30 | $ 5.62 | $ - | $ - | $ - | $ 38.47 | 4.74 |
| 23161 | $ 0.39 | $ (0.40) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 23162 | $ 24.42 | $ (20.00) | $ 437.23 | $ 131.19 | - | $ - | $ - | $ - | $ - | $ 572.84 | 70.63 |
| 23167 | $ 110.38 | $ (98.87) | $ - | $ 61.27 | - | $ 22.83 | $ - | $ - | $ - | $ 95.61 | 11.79 |
| 23170 | $ 952.91 | $ (872.29) | $ 29.57 | $ 505.11 | - | $ 78.31 | $ - | $ - | $ - | $ 693.61 | 85.53 |
| 23173 | $ 58.02 | $ (78.18) | $ 2.58 | $ 963.59 | - | $ 186.02 | $ - | $ - | $ - | $ 1,132.03 | 139.59 |
| 23174 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 23177 | $ 3.98 | $ (5.90) | $ - | $ 1,017.85 | - | $ 190.39 | $ - | $ - | $ - | $ 1,206.32 | 148.75 |
| 23178 | $ 1.72 | $ (9.75) | $ - | $ 941.87 | - | $ 39.49 | $ - | $ - | $ - | $ 973.33 | 120.02 |
| 23179 | $ 0.18 | $ (1.50) | $ - | $ 564.34 | - | $ 166.60 | $ - | $ - | $ - | $ 789.06 | 97.30 |
| 23180 | $ 2,022.55 | $ (1,865.60) | $ 10.07 | $ 1,133.91 | - | $ 207.23 | $ 342.97 | $ - | $ - | $ 1,851.13 | 228.26 |
| 23181 | $ 124.08 | $ (96.13) | $ 2.15 | $ 571.07 | - | $ 110.09 | $ - | $ - | $ - | $ 711.26 | 87.70 |
| 23182 | $ 1,042.53 | $ (946.88) | $ 12.58 | $ 573.77 | - | $ 82.97 | $ - | $ - | $ - | $ 764.97 | 94.33 |
| 23183 | $ 710.61 | $ (621.57) | $ 15.03 | $ 415.07 | - | $ 128.20 | $ - | $ - | $ - | $ 647.34 | 79.82 |
| 23187 | $ 189.31 | $ (159.75) | $ 21.87 | $ 266.70 | - | $ 134.14 | $ - | $ - | $ 31.48 | $ 483.75 | 59.65 |
| 23190 | $ 71.23 | $ (62.55) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 8.68 | 1.07 |
| 23191 | $ 22.52 | $ (18.19) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 4.33 | 0.53 |
| 23192 | $ 516.60 | $ (443.68) | $ (10.01) | $ 808.59 | - | $ 110.46 | $ - | $ - | $ - | $ 981.96 | 121.08 |
| 23194 | $ 9.77 | $ (8.00) | $ - | $ 1,345.61 | - | $ 105.24 | $ - | $ - | $ - | $ 1,452.62 | 179.12 |
| 23202 | $ 925.33 | $ (871.07) | $ 16.91 | $ 618.71 | - | $ 73.80 | $ 129.91 | $ - | $ - | $ 893.59 | 110.19 |
| 23209 | $ 1,509.05 | $ (1,373.78) | $ 32.58 | $ 55.12 | - | $ 110.36 | $ - | $ - | $ - | $ 333.33 | 41.10 |
| 23210 | $ 62.34 | $ (53.09) | $ - | $ 163.79 | - | $ - | $ - | $ - | $ - | $ 173.04 | 21.34 |
| 23215 | $ 0.66 | $ (1.00) | $ (4.73) | $ 368.57 | - | $ 40.63 | $ - | $ - | $ - | $ 404.13 | 49.83 |
| 23217 | $ 0.60 | $ (0.90) | $ (244.78) | $ 475.24 | - | $ 29.17 | $ - | $ - | $ - | $ 259.33 | 31.98 |
| 23219 | $ 0.38 | $ (5.00) | $ 4.96 | $ 318.25 | - | $ 153.66 | $ - | $ - | $ - | $ 472.25 | 58.23 |
| 23221 | $ 1,458.11 | $ (1,343.42) | $ 12.70 | $ 839.65 | - | $ 115.11 | $ - | $ - | $ - | $ 1,082.15 | 133.44 |
| 23222 | $ 6.28 | $ (26.23) | $ 127.22 | $ 1,131.36 | - | $ 206.21 | $ - | $ - | $ - | $ 1,444.84 | 178.16 |
| 23226 | $ 0.84 | $ (3.73) | $ (75.65) | $ 54.86 | - | $ 33.91 | $ - | $ - | $ - | $ 10.23 | 1.26 |
| 23228 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 23230 | $ 0.18 | $ (1.05) | $ - | $ 585.55 | - | $ 145.19 | $ - | $ - | $ - | $ 729.87 | 90.00 |
| 23235 | $ 29.16 | $ (28.04) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 1.12 | 0.14 |
| 23239 | $ 1,655.98 | $ (1,527.62) | $ 14.04 | $ 1,030.42 | - | $ 171.47 | $ - | $ - | $ - | $ 1,344.29 | 165.76 |
| 23244 | $ 243.14 | $ (203.42) | $ - | $ 650.49 | - | $ 92.41 | $ - | $ - | $ - | $ 782.62 | 96.50 |
| 23246 | $ 1.46 | $ (4.00) | $ (0.60) | $ 385.97 | - | $ 96.26 | $ - | $ - | $ - | $ 479.09 | 59.07 |
| 23248 | $ 0.06 | $ (0.06) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 0.00 | - |
| 23250 | $ 0.08 | $ (0.26) | $ - | $ 106.47 | - | $ 40.63 | $ - | $ - | $ - | $ 147.10 | 18.14 |
| 23253 | $ 0.08 | $ (0.26) | $ - | $ - | - | $ 74.22 | $ - | $ - | $ - | $ 74.04 | 9.13 |
| 23258 | $ 1,257.78 | $ (1,166.46) | $ 8.45 | $ 787.34 | - | $ 141.06 | $ - | $ - | $ - | $ 1,028.17 | 126.78 |
| 23267 | $ 0.15 | $ (0.39) | $ - | $ 287.32 | - | $ 35.67 | $ - | $ - | $ - | $ 322.75 | 39.80 |
| 23270 | $ - | $ - | $ - | $ 277.39 | - | $ - | $ - | $ - | $ - | $ 277.39 | 34.20 |
| 23271 | $ (0.09) | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 23277 | $ 2,137.07 | $ (1,965.88) | $ 3.57 | $ 994.44 | - | $ 221.48 | $ - | $ - | $ - | $ 1,390.68 | 171.48 |
| 23278 | $ 2.56 | $ (14.01) | $ - | $ 668.46 | - | $ 127.53 | $ - | $ - | $ - | $ 784.54 | 96.74 |
| 23289 | $ 1,935.07 | $ (1,745.23) | $ 64.78 | $ 994.91 | - | $ 142.55 | $ - | $ - | $ - | $ 1,392.08 | 171.65 |
| 23291 | $ 3,570.32 | $ (2,870.72) | $ 50.40 | $ 1,619.43 | - | $ 206.80 | $ - | $ - | $ - | $ 2,576.23 | 317.67 |
| 23293 | $ 0.32 | $ (3.00) | $ (2.29) | $ - | - | $ 47.29 | $ - | $ - | $ - | $ 42.32 | 5.22 |
| 23297 | $ 0.94 | $ (0.94) | $ - | $ 658.47 | - | $ 189.77 | $ - | $ - | $ - | $ 848.24 | 104.59 |
| 23304 | $ 3.89 | $ - | $ - | $ 57.16 | - | $ - | $ - | $ - | $ - | $ 61.05 | 7.53 |
| 23305 | $ 1,531.90 | $ (1,432.51) | $ 28.42 | $ 807.90 | - | $ 111.13 | $ - | $ - | $ - | $ 1,046.84 | 129.08 |
| 23306 | $ 740.55 | $ (688.80) | $ - | $ 1,791.94 | - | $ 170.14 | $ 352.95 | $ - | $ - | $ 2,366.78 | 291.84 |
| 23311 | $ 797.52 | $ (710.27) | $ 25.49 | $ 1,260.44 | - | $ 147.80 | $ - | $ - | $ - | $ 1,520.98 | 187.55 |
| 23312 | $ 9.00 | $ (21.21) | $ 2.23 | $ 827.07 | - | $ 164.09 | $ 207.78 | $ - | $ - | $ 1,188.96 | 146.61 |
| 23315 | $ 464.57 | $ (465.68) | $ - | $ - | - | $ - | $ - | $ - | $ 51.24 | $ 50.13 | 6.18 |
| 23318 | $ 0.21 | $ - | $ (8.84) | $ 229.06 | - | $ 27.44 | $ - | $ - | $ - | $ 247.87 | 30.56 |
| 23320 | $ 1,547.86 | $ (1,418.76) | $ 57.39 | $ 582.04 | - | $ 125.54 | $ - | $ - | $ - | $ 894.07 | 110.24 |
| 23326 | $ 700.84 | $ (612.85) | $ 34.73 | $ 426.97 | - | $ 56.02 | $ - | $ - | $ - | $ 605.71 | 74.69 |
| 23331 | $ 1,554.12 | $ (1,443.21) | $ 35.86 | $ 440.53 | - | $ 173.18 | $ - | $ - | $ - | $ 760.48 | 93.77 |
| 23332 | $ 0.07 | $ - | $ (6.91) | $ 683.62 | - | $ 144.50 | $ - | $ - | $ - | $ 821.28 | 101.27 |
| 23334 | $ 85.49 | $ (79.35) | $ - | $ 221.42 | - | $ - | $ - | $ - | $ - | $ 227.56 | 28.06 |
| 23338 | $ 0.16 | $ - | $ - | $ 444.14 | - | $ - | $ - | $ - | $ - | $ 444.30 | 54.78 |
| 23343 | $ 0.20 | $ - | $ 1.94 | $ 34.49 | 10.42 | $ 51.91 | $ - | $ - | $ - | $ 98.96 | 12.20 |
| 23346 | $ 96.81 | $ (70.23) | $ - | $ 344.77 | - | $ 118.00 | $ - | $ - | $ - | $ 489.35 | 60.34 |
| 23348 | $ 601.69 | $ (564.86) | $ (0.71) | $ 423.28 | - | $ 105.36 | $ - | $ - | $ - | $ 564.76 | 69.64 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23349 | $ 0.69 | $ (2.50) | $ - | $ 146.60 | - | $ 87.84 | $ - | $ - | $ - | $ 232.63 | $ 28.68 |
| 23350 | $ 103.01 | $ (99.19) | $ - | $ 210.87 | - | $ - | $ - | $ - | $ - | $ 214.69 | $ 26.47 |
| 23353 | $ 239.19 | $ (228.41) | $ - | $ 273.22 | - | $ 129.21 | $ 50.16 | $ - | $ - | $ 463.37 | $ 57.14 |
| 23354 | $ 10.88 | $ (9.89) | $ (3.35) | $ 719.52 | - | $ 71.22 | $ 402.61 | $ - | $ - | $ 1,190.99 | $ 146.86 |
| 23355 | $ 1,101.92 | $ (1,010.79) | $ 3.10 | $ 318.53 | - | $ 134.90 | $ - | $ - | $ - | $ 547.66 | $ 67.53 |
| 23356 | $ 10.03 | $ (28.96) | $ - | $ 1,409.52 | - | $ 242.18 | $ - | $ - | $ - | $ 1,632.77 | $ 201.33 |
| 23483 | $ 798.75 | $ (724.82) | $ (24.69) | $ 640.34 | - | $ 146.29 | $ - | $ - | $ - | $ 835.87 | $ 103.07 |
| 23484 | $ 0.16 | $ (0.25) | $ (3.70) | $ 17.73 | - | $ 1.25 | $ 12.12 | $ - | $ - | $ 27.31 | $ 3.37 |
| 23492 | $ 61.63 | $ (57.01) | $ - | $ 84.90 | - | $ - | $ - | $ - | $ - | $ 89.52 | $ 11.04 |
| 23496 | $ 2,185.44 | $ (2,043.05) | $ 13.12 | $ 927.60 | - | $ 164.85 | $ - | $ - | $ 67.79 | $ 1,315.75 | $ 162.24 |
| 23504 | $ 0.66 | $ (7.28) | $ (3.00) | $ 753.87 | - | $ 157.66 | $ - | $ - | $ - | $ 901.91 | $ 111.21 |
| 23508 | $ 0.23 | $ (0.05) | $ - | $ 42.23 | - | $ - | $ - | $ - | $ - | $ 42.41 | $ 5.23 |
| 23509 | $ 24.89 | $ (17.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 7.39 | $ 0.91 |
| 23510 | $ 968.57 | $ (895.16) | $ - | $ 1,314.45 | - | $ 101.65 | $ - | $ - | $ - | $ 1,489.51 | $ 183.67 |
| 23513 | $ 0.14 | $ (0.85) | $ - | $ 25.57 | - | $ 44.99 | $ - | $ - | $ - | $ 69.85 | $ 8.61 |
| 23514 | $ 756.84 | $ (682.96) | $ 195.31 | $ 426.65 | - | $ 40.90 | $ - | $ - | $ - | $ 736.74 | $ 90.84 |
| 23519 | $ 72.00 | $ (60.46) | $ - | $ 286.40 | - | $ 36.56 | $ - | $ - | $ - | $ 334.50 | $ 41.25 |
| 23523 | $ 7.15 | $ (8.88) | $ - | $ 96.66 | - | $ 85.50 | $ - | $ - | $ - | $ 180.43 | $ 22.25 |
| 23551 | $ 0.74 | $ (4.20) | $ (19.57) | $ 169.54 | - | $ 52.76 | $ - | $ - | $ - | $ 199.27 | $ 24.57 |
| 23566 | $ 745.27 | $ (640.02) | $ (66.93) | $ 245.11 | - | $ 112.75 | $ - | $ - | $ - | $ 396.18 | $ 48.85 |
| 23575 | $ 144.72 | $ (134.50) | $ - | $ - | - | $ 78.49 | $ - | $ - | $ - | $ 88.71 | $ 10.94 |
| 23576 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 23585 | $ - | $ - | $ - | $ 600.74 | 522.26 | $ 140.88 | $ - | $ - | $ - | $ 1,263.88 | $ 155.84 |
| 23586 | $ 39.44 | $ (37.21) | $ (5.04) | $ 586.71 | - | $ 96.48 | $ - | $ - | $ - | $ 680.38 | $ 83.90 |
| 23588 | $ 28.41 | $ (34.50) | $ - | $ 94.90 | - | $ 113.79 | $ - | $ - | $ - | $ 202.60 | $ 24.98 |
| 23591 | $ 811.13 | $ (679.74) | $ 28.45 | $ 1,345.18 | - | $ 204.29 | $ - | $ - | $ - | $ 1,709.31 | $ 210.77 |
| 23595 | $ - | $ (0.06) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 23606 | $ 0.80 | $ (4.06) | $ - | $ 841.87 | - | $ 113.59 | $ - | $ - | $ - | $ 952.20 | $ 117.41 |
| 23607 | $ 462.21 | $ (422.69) | $ (0.61) | $ 194.56 | - | $ 51.11 | $ - | $ - | $ - | $ 284.58 | $ 35.09 |
| 23613 | $ 897.75 | $ (826.50) | $ - | $ 209.07 | - | $ 93.99 | $ - | $ - | $ - | $ 374.31 | $ 46.15 |
| 23615 | $ 3.96 | $ (11.88) | $ - | $ 948.04 | - | $ 79.07 | $ - | $ - | $ - | $ 1,019.19 | $ 125.67 |
| 23616 | $ 376.06 | $ (336.71) | $ 8.15 | $ 71.97 | - | $ - | $ - | $ - | $ - | $ 119.47 | $ 14.73 |
| 23617 | $ - | $ - | $ - | $ 51.24 | - | $ - | $ - | $ - | $ - | $ 51.24 | $ 6.32 |
| 23628 | $ 5.30 | $ (8.01) | $ - | $ 212.94 | - | $ 135.63 | $ - | $ - | $ - | $ 345.86 | $ 42.65 |
| 23629 | $ 0.38 | $ (0.38) | $ - | $ 668.19 | - | $ 119.31 | $ - | $ - | $ - | $ 787.50 | $ 97.10 |
| 23630 | $ 1,860.62 | $ (1,692.44) | $ 18.35 | $ 325.44 | - | $ 170.36 | $ - | $ - | $ - | $ 682.33 | $ 84.14 |
| 23642 | $ 38.16 | $ (29.19) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 8.97 | $ 1.11 |
| 23648 | $ 1,223.75 | $ (1,107.16) | $ 31.50 | $ 737.77 | - | $ 23.44 | $ - | $ - | $ - | $ 909.30 | $ 112.12 |
| 23655 | $ 894.34 | $ (800.60) | $ - | $ 343.25 | - | $ 152.67 | $ - | $ - | $ - | $ 589.66 | $ 72.71 |
| 23661 | $ 24.60 | $ (24.90) | $ - | $ 38.43 | - | $ - | $ - | $ - | $ - | $ 38.13 | $ 4.70 |
| 23664 | $ 0.28 | $ (0.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 23666 | $ 1,616.22 | $ (1,495.76) | $ - | $ 147.15 | - | $ 150.44 | $ - | $ - | $ - | $ 418.05 | $ 51.55 |
| 23668 | $ 532.07 | $ (458.22) | $ 25.08 | $ - | - | $ 91.67 | $ - | $ - | $ - | $ 190.60 | $ 23.50 |
| 23669 | $ 217.34 | $ (193.89) | $ - | $ 114.67 | - | $ 60.35 | $ - | $ - | $ - | $ 198.47 | $ 24.47 |
| 23670 | $ 2,511.97 | $ (2,288.90) | $ 49.89 | $ 1,205.63 | - | $ 265.44 | $ - | $ - | $ - | $ 1,744.03 | $ 215.05 |
| 23671 | $ 1,293.10 | $ (1,202.86) | $ 38.78 | $ 668.01 | - | $ 93.52 | $ - | $ - | $ - | $ 890.55 | $ 109.81 |
| 23672 | $ 637.37 | $ (536.60) | $ 33.26 | $ 199.90 | - | $ 105.22 | $ - | $ - | $ - | $ 439.15 | $ 54.15 |
| 23677 | $ 631.75 | $ (559.88) | $ 38.29 | $ 249.65 | - | $ 44.32 | $ - | $ - | $ - | $ 404.13 | $ 49.83 |
| 23679 | $ 60.76 | $ (45.89) | $ - | $ - | - | $ 14.95 | $ - | $ - | $ - | $ 29.82 | $ 3.68 |
| 23682 | $ 3.13 | $ (10.50) | $ - | $ 1,187.39 | - | $ 202.53 | $ - | $ - | $ - | $ 1,382.55 | $ 170.48 |
| 23691 | $ 0.09 | $ (0.25) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 23695 | $ 1,602.94 | $ (1,520.75) | $ 33.75 | $ 1,024.46 | - | $ 191.12 | $ 95.24 | $ - | $ - | $ 1,426.76 | $ 175.93 |
| 23696 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| 23697 | $ - | $ - | $ - | $ 145.61 | - | $ 18.78 | $ - | $ - | $ - | $ 164.39 | $ 20.27 |
| 23703 | $ 2.10 | $ (0.88) | $ - | $ 81.04 | - | $ 45.20 | $ - | $ - | $ - | $ 127.46 | $ 15.72 |
| 23704 | $ 0.29 | $ - | $ - | $ 37.02 | - | $ 33.99 | $ - | $ - | $ - | $ 71.30 | $ 8.79 |
| 23706 | $ 4.62 | $ (4.51) | $ - | $ 251.91 | - | $ 20.87 | $ - | $ - | $ - | $ 272.89 | $ 33.65 |
| 23707 | $ - | $ - | $ - | $ - | - | $ 1.93 | $ - | $ - | $ - | $ 1.93 | $ 0.24 |
| 23709 | $ 1.61 | $ (10.13) | $ - | $ 672.88 | - | $ 151.58 | $ - | $ - | $ - | $ 815.94 | $ 100.61 |
| 23711 | $ 0.30 | $ (0.18) | $ - | $ 61.23 | - | $ - | $ - | $ - | $ - | $ 61.35 | $ 7.56 |
| 23712 | $ 1,464.47 | $ (1,333.81) | $ 15.05 | $ 278.07 | - | $ 103.31 | $ 119.30 | $ - | $ - | $ 646.39 | $ 79.70 |
| 23715 | $ 0.54 | $ - | $ (14.50) | $ 201.84 | - | $ 46.83 | $ - | $ - | $ - | $ 234.71 | $ 28.94 |
| 23729 | $ 2,473.56 | $ (2,287.17) | $ 51.67 | $ 1,028.17 | - | $ 143.33 | $ - | $ - | $ - | $ 1,409.56 | $ 173.81 |
| 23732 | $ 0.13 | $ (0.54) | $ - | $ 171.87 | - | $ - | $ - | $ - | $ - | $ 171.46 | $ 21.14 |
| 23733 | $ - | $ - | $ - | $ 74.18 | - | $ - | $ - | $ - | $ - | $ 74.18 | $ 9.15 |
| 23735 | $ 3.42 | $ (6.41) | $ - | $ 1,286.53 | - | $ 133.15 | $ - | $ - | $ - | $ 1,416.69 | $ 174.69 |
| 23742 | $ 858.84 | $ (768.93) | $ - | $ 503.04 | - | $ 80.55 | $ - | $ - | $ - | $ 673.50 | $ 83.05 |
| 23744 | $ 3,204.36 | $ (2,858.03) | $ 53.52 | $ 1,937.31 | - | $ 188.80 | $ 240.67 | $ - | $ - | $ 2,766.63 | $ 341.14 |
| 23745 | $ 1.13 | $ (1.52) | $ - | $ 538.36 | - | $ 146.04 | $ - | $ - | $ - | $ 684.01 | $ 84.34 |
| 23747 | $ 0.20 | $ (1.00) | $ - | $ 322.99 | - | $ 104.07 | $ - | $ - | $ - | $ 426.26 | $ 52.56 |
| 23748 | $ 1,412.09 | $ (1,351.75) | $ - | $ 254.28 | - | $ 119.04 | $ - | $ - | $ - | $ 433.66 | $ 53.47 |
| 23749 | $ 1,117.58 | $ (929.23) | $ 111.18 | $ 1,156.22 | - | $ 185.35 | $ - | $ - | $ - | $ 1,641.10 | $ 202.36 |
| 23752 | $ - | $ - | $ - | $ 141.42 | - | $ 11.48 | $ - | $ - | $ - | $ 152.90 | $ 18.85 |
| 23755 | $ 0.23 | $ - | $ 39.72 | $ 94.63 | - | $ 5.92 | $ - | $ - | $ - | $ 140.50 | $ 17.32 |
| 23758 | $ 0.61 | $ (3.13) | $ (6.61) | $ 461.32 | - | $ 165.41 | $ - | $ - | $ - | $ 617.60 | $ 76.15 |
| 23763 | $ 0.42 | $ (3.25) | $ - | $ 704.18 | - | $ 98.28 | $ - | $ - | $ - | $ 799.63 | $ 98.60 |
| 23767 | $ 3,055.10 | $ (2,736.06) | $ 232.04 | $ 2,727.14 | - | $ 150.40 | $ - | $ - | $ - | $ 3,428.62 | $ 422.77 |
| 23768 | $ 1.68 | $ (6.75) | $ - | $ 653.04 | - | $ - | $ - | $ - | $ - | $ 647.97 | $ 79.90 |
| 23770 | $ - | $ - | $ - | $ 535.79 | - | $ - | $ - | $ 249.68 | $ - | $ 785.47 | $ 96.85 |
| 23771 | $ 0.16 | $ (0.13) | $ - | $ - | - | $ 80.35 | $ - | $ - | $ - | $ 80.38 | $ 9.91 |
| 23774 | $ 2,584.29 | $ (2,388.48) | $ 41.22 | $ 1,841.35 | - | $ 234.18 | $ - | $ - | $ - | $ 2,312.56 | $ 285.15 |
| 23777 | $ 279.20 | $ (253.27) | $ (9.88) | $ 1,238.72 | - | $ 204.42 | $ 68.14 | $ - | $ - | $ 1,527.33 | $ 188.33 |
| 23779 | $ 0.21 | $ - | $ (7.92) | $ 261.99 | - | $ 53.05 | $ - | $ - | $ - | $ 307.33 | $ 37.90 |
| 23780 | $ 0.60 | $ (0.90) | $ (1.32) | $ 374.01 | - | $ 17.61 | $ - | $ - | $ - | $ 390.00 | $ 48.09 |
| 23781 | $ 0.90 | $ (3.45) | $ - | $ 635.17 | - | $ 180.26 | $ - | $ - | $ - | $ 812.88 | $ 100.23 |
| 23783 | $ - | $ - | $ - | $ 379.48 | - | $ - | $ - | $ - | $ - | $ 379.48 | $ 46.79 |
| 23784 | $ 4.50 | $ (9.83) | $ - | $ - | - | $ 69.21 | $ - | $ - | $ - | $ 63.88 | $ 7.88 |

| ID | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23785 | 49.36 | (41.40) | (9.94) | 557.21 | - | 31.80 | - | - | - | 587.03 | 72.38 |
| 23787 | 0.24 | (0.85) | (1.55) | 223.45 | - | - | - | - | - | 221.29 | 27.29 |
| 23789 | 1.05 | (5.35) | - | 772.17 | - | 141.30 | - | - | - | 909.17 | 112.11 |
| 23790 | 1.24 | (1.88) | - | 92.73 | - | 21.00 | - | - | - | 113.09 | 13.94 |
| 23791 | 0.11 | - | - | 107.04 | - | - | - | - | - | 107.15 | 13.21 |
| 23796 | 202.45 | (167.87) | - | 155.00 | - | 2.31 | - | - | - | 191.89 | 23.66 |
| 23797 | 0.50 | (3.00) | - | 403.94 | - | 129.63 | - | - | - | 531.07 | 65.48 |
| 23804 | 1.21 | (6.51) | - | 358.86 | - | 59.92 | - | - | - | 413.48 | 50.98 |
| 23810 | 34.29 | (29.67) | - | - | - | - | - | - | - | 4.62 | 0.57 |
| 23813 | 1,479.29 | (1,360.50) | 3.81 | 526.20 | - | 130.16 | - | - | - | 778.96 | 96.05 |
| 23814 | 1,720.67 | (1,455.56) | (19.94) | 1,161.70 | - | 96.46 | 224.14 | - | - | 1,727.47 | 213.01 |
| 23815 | 2,256.27 | (2,086.06) | 14.76 | 371.48 | - | 153.26 | - | - | - | 709.71 | 87.51 |
| 23816 | 1,729.23 | (1,607.74) | 28.93 | 735.95 | - | 163.05 | - | - | - | 1,049.42 | 129.40 |
| 23817 | 1,670.65 | (1,485.33) | 6.57 | 834.44 | - | 180.91 | - | - | - | 1,207.24 | 148.86 |
| 23821 | 0.22 | (0.25) | (49.98) | 342.92 | - | 45.06 | - | - | - | 337.97 | 41.67 |
| 23829 | 769.67 | (711.72) | 29.45 | 328.40 | - | 48.75 | - | - | 30.41 | 494.96 | 61.03 |
| 23830 | - | - | - | 61.34 | - | 90.79 | - | - | - | 152.13 | 18.76 |
| 23831 | 0.07 | (0.25) | - | 105.21 | - | - | - | - | 31.54 | 136.57 | 16.84 |
| 23833 | 67.50 | (60.12) | (2.59) | 318.76 | - | 139.65 | - | - | - | 463.20 | 57.12 |
| 23837 | 1,155.06 | (1,031.01) | 0.79 | 332.37 | - | 126.50 | - | - | - | 583.71 | 71.98 |
| 23838 | - | - | - | 2.73 | - | - | - | - | - | 2.73 | 0.34 |
| 23840 | 943.94 | (871.57) | - | 494.05 | - | 78.04 | - | - | - | 644.46 | 79.47 |
| 23841 | - | - | - | 0.47 | - | - | - | - | - | 0.47 | 0.06 |
| 23844 | 0.18 | - | - | 164.35 | - | 44.82 | - | - | - | 209.35 | 25.81 |
| 23845 | 71.31 | (64.31) | - | 86.63 | - | - | - | - | - | 93.63 | 11.55 |
| 23846 | 2,317.08 | (2,085.72) | 72.01 | 994.61 | - | 202.12 | - | - | - | 1,500.10 | 184.97 |
| 23850 | 191.83 | (154.88) | - | 163.63 | - | 8.44 | - | - | - | 209.02 | 25.77 |
| 23851 | 2,520.32 | (2,272.41) | 62.72 | 762.40 | - | 189.97 | - | - | - | 1,263.00 | 155.74 |
| 23852 | 0.21 | (1.00) | - | 393.48 | - | 112.83 | - | - | - | 505.52 | 62.33 |
| 23885 | 36.65 | (28.87) | - | - | - | - | - | - | - | 7.78 | 0.96 |
| 23887 | 0.94 | (1.64) | - | 565.62 | - | 131.11 | - | - | - | 696.03 | 85.82 |
| 23888 | 1,790.09 | (1,641.22) | 34.46 | 1,776.67 | - | 118.80 | - | - | - | 2,078.80 | 256.33 |
| 23895 | 0.65 | (4.25) | (8.96) | 685.46 | - | 146.14 | 229.82 | - | - | 1,048.86 | 129.33 |
| 23897 | 1.64 | - | - | 293.59 | - | 160.55 | - | - | - | 455.78 | 56.20 |
| 23899 | 0.36 | - | 45.96 | 384.14 | - | 107.73 | - | - | - | 538.19 | 66.36 |
| 23901 | 0.11 | - | - | - | - | - | - | - | - | 0.11 | 0.01 |
| 23902 | 2,926.72 | (2,669.02) | 96.85 | 1,193.71 | - | 270.36 | - | - | 93.20 | 1,911.82 | 235.74 |
| 23907 | 0.94 | (2.13) | - | 1,210.77 | - | 245.37 | - | - | - | 1,454.95 | 179.40 |
| 23917 | 0.76 | (1.00) | - | 248.52 | - | 46.36 | - | - | - | 294.64 | 36.33 |
| 23919 | 1,888.23 | (1,748.83) | 13.73 | 693.45 | - | 171.09 | - | - | - | 1,017.67 | 125.49 |
| 23920 | 1.73 | (2.51) | - | 40.99 | - | 0.68 | - | - | - | 40.89 | 5.04 |
| 23921 | 1,860.45 | (1,700.22) | 41.45 | 734.42 | - | 123.02 | - | - | - | 1,059.12 | 130.60 |
| 23922 | 1.52 | (10.38) | - | 588.26 | - | 80.37 | - | - | - | 659.77 | 81.35 |
| 23923 | 6.61 | (10.37) | 158.26 | 2,019.25 | - | 139.50 | - | - | - | 2,313.25 | 285.24 |
| 23926 | 0.11 | (0.45) | (1.94) | 46.81 | - | 5.20 | - | - | - | 49.73 | 6.13 |
| 23929 | 0.34 | - | (15.65) | 101.77 | - | 21.29 | - | - | - | 107.75 | 13.29 |
| 23933 | 1,840.76 | (1,673.37) | 36.06 | 939.74 | - | 174.16 | - | - | - | 1,317.35 | 162.44 |
| 23934 | 29.24 | (59.46) | (143.98) | 766.40 | - | 169.57 | - | - | - | 761.77 | 93.93 |
| 23939 | 67.51 | (42.60) | (0.21) | 9.43 | - | - | - | - | - | 34.13 | 4.21 |
| 23947 | 1,822.20 | (1,688.36) | 29.68 | 898.66 | - | 207.85 | - | - | - | 1,270.03 | 156.60 |
| 23952 | 1.11 | (1.41) | - | 688.07 | - | 171.44 | - | - | - | 859.21 | 105.95 |
| 23966 | 0.27 | (0.19) | - | 0.33 | - | - | - | - | - | 0.41 | 0.05 |
| 23968 | 104.64 | (99.54) | - | 266.94 | - | 151.18 | - | - | - | 423.22 | 52.19 |
| 23969 | 2,808.20 | (2,581.23) | - | 1,118.02 | - | 275.17 | - | - | - | 1,620.16 | 199.78 |
| 23970 | 1.85 | - | - | 146.25 | - | 161.58 | - | - | - | 309.68 | 38.19 |
| 23971 | 0.55 | (2.38) | (10.45) | 40.64 | - | 81.61 | - | - | - | 109.97 | 13.56 |
| 23978 | 208.57 | (196.13) | - | 465.87 | - | 107.93 | 201.55 | - | 251.93 | 1,039.72 | 128.20 |
| 23980 | 0.64 | (0.50) | - | 211.21 | - | 25.66 | - | - | - | 237.01 | 29.22 |
| 23988 | 0.38 | (1.65) | - | - | - | - | - | - | - | - | - |
| 23989 | 34.09 | (122.45) | - | 2,320.13 | - | 249.43 | - | - | - | 2,481.20 | 305.95 |
| 23992 | 0.07 | (0.19) | (2.87) | 230.12 | - | 32.50 | - | - | - | 259.63 | 32.01 |
| 23993 | - | - | - | - | - | - | - | - | - | - | - |
| 23994 | 316.91 | (278.71) | - | 71.92 | - | 45.83 | - | - | - | 155.95 | 19.23 |
| 23998 | 0.97 | (4.00) | - | 245.63 | - | 113.70 | - | - | - | 356.30 | 43.93 |
| 24001 | 0.79 | (2.75) | (0.14) | 636.21 | - | 194.28 | - | - | - | 828.38 | 102.14 |
| 24020 | 0.37 | (3.47) | 1.56 | 64.66 | - | 18.03 | - | - | - | 81.15 | 10.01 |
| 24034 | - | (0.33) | - | 24.41 | - | - | - | - | - | 24.08 | 2.97 |
| 24057 | - | - | - | 83.94 | - | - | - | 165.96 | - | 249.90 | 30.81 |
| 24064 | 0.05 | (0.13) | - | - | - | - | - | - | - | - | - |
| 24067 | 0.24 | (2.50) | - | 379.92 | - | 92.56 | - | - | - | 470.22 | 57.98 |
| 24091 | - | - | - | 182.95 | - | - | 6.77 | - | - | 189.72 | 23.39 |
| 24099 | - | - | - | - | - | - | - | - | - | - | - |
| 24100 | 0.83 | (2.13) | - | 628.05 | - | 92.95 | - | - | - | 719.70 | 88.74 |
| 24102 | - | - | - | 3.60 | - | 0.87 | - | - | - | 4.47 | 0.55 |
| 24107 | 0.44 | - | - | 86.77 | - | - | - | - | - | 87.21 | 10.75 |
| 24108 | 1,286.74 | (1,133.00) | 0.36 | 297.60 | - | 154.64 | - | - | - | 606.34 | 74.77 |
| 24110 | 1.11 | (2.51) | 0.93 | 244.83 | - | 117.79 | - | - | - | 362.15 | 44.66 |
| 24112 | 9.81 | (22.30) | (4.34) | 931.86 | - | 120.09 | - | - | - | 1,035.12 | 127.64 |
| 24118 | 0.04 | - | (16.09) | 256.26 | - | 113.97 | - | - | - | 354.18 | 43.67 |
| 24121 | 1.18 | (12.71) | - | 98.59 | - | 18.48 | - | - | - | 105.54 | 13.01 |
| 24128 | 731.30 | (603.60) | (8.45) | 764.96 | - | 24.86 | - | - | - | 909.07 | 112.09 |
| 24134 | 637.09 | (570.34) | 497.47 | 143.90 | - | 50.67 | - | - | - | 758.79 | 93.56 |
| 24141 | 3.36 | (11.57) | (6.72) | 828.10 | - | 5.68 | - | - | - | 818.85 | 100.97 |
| 24142 | 1,093.94 | (982.99) | 10.96 | 405.62 | - | 61.96 | - | - | - | 589.49 | 72.69 |
| 24147 | 0.29 | - | - | 108.62 | - | - | - | - | - | 108.91 | 13.43 |
| 24151 | 39.17 | (44.80) | - | 627.50 | - | 170.27 | - | - | - | 792.14 | 97.68 |
| 24166 | - | - | - | 34.58 | - | - | - | - | - | 34.58 | 4.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24167 | $ 1.59 | $ (1.00) | $ - | $ 545.52 | - | $ 105.58 | $ - | $ - | $ - | $ 651.69 | 80.36 |
| 24196 | $ - | $ - | $ (0.99) | $ 84.02 | - | $ 4.20 | $ - | $ - | $ - | $ 87.23 | 10.76 |
| 24211 | $ - | $ - | $ - | $ 25.01 | - | $ - | $ - | $ - | $ - | $ 25.01 | 3.08 |
| 24232 | $ - | $ - | $ - | $ 3.21 | - | $ - | $ - | $ - | $ - | $ 3.21 | 0.40 |
| 24239 | $ 1,278.65 | $ (1,139.75) | $ 39.27 | $ 587.92 | - | $ 165.04 | $ - | $ - | $ - | $ 931.13 | 114.81 |
| 24241 | $ 0.20 | $ - | $ (7.44) | $ 134.98 | 25.07 | $ 42.11 | $ - | $ - | $ - | $ 194.92 | 24.03 |
| 24243 | $ 0.10 | $ - | $ (26.49) | $ 66.23 | - | $ 26.07 | $ - | $ - | $ - | $ 65.91 | 8.13 |
| 24248 | $ 63.30 | $ (51.73) | $ 3.59 | $ 132.51 | - | $ - | $ - | $ - | $ - | $ 147.67 | 18.21 |
| 24249 | $ 0.73 | $ (6.28) | $ (6.71) | $ 579.72 | - | $ 75.12 | $ - | $ - | $ - | $ 642.58 | 79.23 |
| 24250 | $ 0.07 | $ - | $ (40.67) | $ 703.83 | - | $ 79.39 | $ - | $ - | $ - | $ 742.62 | 91.57 |
| 24252 | $ 0.09 | $ - | $ 17.17 | $ 112.79 | - | $ 4.26 | $ - | $ - | $ - | $ 134.31 | 16.56 |
| 24254 | $ 0.98 | $ (3.50) | $ - | $ 583.24 | - | $ 194.79 | $ - | $ - | $ - | $ 775.51 | 95.63 |
| 24256 | $ 0.06 | $ (0.38) | $ 9.81 | $ 968.40 | - | $ 50.90 | $ - | $ - | $ - | $ 1,028.79 | 126.86 |
| 24263 | $ 0.45 | $ (3.43) | $ (36.61) | $ 120.66 | - | $ 7.74 | $ - | $ - | $ - | $ 88.81 | 10.95 |
| 24267 | $ 2,352.70 | $ (2,164.31) | $ 39.77 | $ 923.74 | - | $ 277.82 | $ - | $ - | $ - | $ 1,429.72 | 176.29 |
| 24269 | $ 0.55 | $ - | $ (10.22) | $ 301.25 | - | $ 145.35 | $ - | $ - | $ - | $ 436.93 | 53.88 |
| 24270 | $ 520.73 | $ (496.26) | $ (53.15) | $ 381.70 | - | $ 121.21 | $ 48.78 | $ - | $ - | $ 523.01 | 64.49 |
| 24276 | $ 0.01 | $ - | $ - | $ 503.05 | - | $ 52.34 | $ - | $ - | $ - | $ 555.40 | 68.48 |
| 24279 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 24294 | $ 459.61 | $ (385.99) | $ - | $ 93.73 | - | $ 43.89 | $ - | $ - | $ - | $ 211.24 | 26.05 |
| 24298 | $ 67.26 | $ (40.50) | $ - | $ 31.25 | - | $ 4.22 | $ - | $ - | $ - | $ 62.23 | 7.67 |
| 24302 | $ 0.09 | $ (1.00) | $ - | $ 32.64 | - | $ 27.62 | $ - | $ - | $ - | $ 59.35 | 7.32 |
| 24305 | $ 463.21 | $ (440.70) | $ 14.04 | $ 780.66 | - | $ - | $ - | $ - | $ - | $ 817.21 | 100.77 |
| 24306 | $ - | $ - | $ - | $ 1,890.85 | - | $ 258.80 | $ - | $ - | $ - | $ 2,149.65 | 265.07 |
| 24307 | $ 438.16 | $ (415.52) | $ 0.05 | $ 363.02 | - | $ 37.90 | $ - | $ - | $ - | $ 423.61 | 52.23 |
| 24311 | $ 0.66 | $ (2.13) | $ (10.13) | $ 545.65 | - | $ 40.28 | $ - | $ - | $ - | $ 574.33 | 70.82 |
| 24316 | $ 337.35 | $ (313.44) | $ - | $ 167.09 | - | $ 14.46 | $ - | $ - | $ - | $ 205.46 | 25.33 |
| 24323 | $ 173.08 | $ (162.82) | $ (7.40) | $ 864.86 | - | $ 172.04 | $ - | $ - | $ - | $ 1,039.76 | 128.21 |
| 24326 | $ 2.22 | $ (1.05) | $ (0.83) | $ 227.01 | - | $ 6.18 | $ - | $ - | $ - | $ 233.53 | 28.80 |
| 24350 | $ 130.71 | $ (76.69) | $ (7.34) | $ 460.36 | - | $ 95.86 | $ - | $ - | $ - | $ 602.90 | 74.34 |
| 24353 | $ - | $ - | $ - | $ 609.27 | - | $ 92.36 | $ - | $ - | $ - | $ 701.63 | 86.52 |
| 24355 | $ 55.84 | $ (42.44) | $ - | $ 299.07 | - | $ 164.36 | $ - | $ - | $ - | $ 476.83 | 58.80 |
| 24361 | $ 1,085.63 | $ (923.83) | $ 42.38 | $ 639.40 | - | $ 197.04 | $ - | $ - | $ - | $ 1,040.62 | 128.31 |
| 24363 | $ 0.48 | $ (0.38) | $ (23.60) | $ 879.46 | - | $ 96.32 | $ - | $ - | $ - | $ 952.28 | 117.42 |
| 24364 | $ 0.63 | $ (4.93) | $ (7.58) | $ 347.37 | - | $ 32.49 | $ - | $ - | $ - | $ 367.98 | 45.37 |
| 24369 | $ 0.78 | $ (1.38) | $ (10.67) | $ 350.91 | - | $ 48.58 | $ - | $ - | $ - | $ 388.22 | 47.87 |
| 24373 | $ 0.09 | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 0.09 | 0.01 |
| 24374 | $ 35.52 | $ (26.96) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 8.56 | 1.06 |
| 24378 | $ 1,004.53 | $ (891.41) | $ 15.70 | $ 714.18 | - | $ 133.77 | $ - | $ - | $ - | $ 976.77 | 120.44 |
| 24382 | $ 1.49 | $ (3.53) | $ - | $ 171.17 | - | $ 87.55 | $ - | $ - | $ - | $ 256.68 | 31.65 |
| 24388 | $ 1,149.85 | $ (1,069.65) | $ - | $ 492.94 | - | $ 101.10 | $ - | $ - | $ - | $ 674.24 | 83.14 |
| 24390 | $ 745.50 | $ (686.67) | $ - | $ 172.10 | - | $ 108.31 | $ - | $ - | $ - | $ 339.24 | 41.83 |
| 24393 | $ 314.55 | $ (262.76) | $ 11.33 | $ 436.54 | - | $ 113.73 | $ 98.82 | $ - | $ - | $ 712.21 | 87.82 |
| 24396 | $ 0.60 | $ (2.61) | $ - | $ 240.97 | - | $ 25.11 | $ - | $ - | $ - | $ 264.07 | 32.56 |
| 24399 | $ 722.24 | $ (671.20) | $ - | $ 391.41 | - | $ 75.96 | $ - | $ - | $ - | $ 518.41 | 63.92 |
| 24402 | $ 1.31 | $ (1.31) | $ (22.35) | $ 223.75 | - | $ 66.58 | $ - | $ - | $ - | $ 267.98 | 33.04 |
| 24403 | $ 2,590.46 | $ (2,250.56) | $ (177.90) | $ 866.42 | 332.52 | $ 201.76 | $ - | $ - | $ - | $ 1,562.70 | 192.69 |
| 24404 | $ 2.24 | $ (10.90) | $ - | $ 584.40 | - | $ 144.13 | $ - | $ - | $ - | $ 719.87 | 88.76 |
| 24405 | $ 0.47 | $ (0.65) | $ (24.94) | $ 8.75 | - | $ 25.14 | $ - | $ - | $ - | $ 8.77 | 1.08 |
| 24407 | $ 2.14 | $ (12.65) | $ (17.10) | $ 2,418.20 | - | $ 272.78 | $ - | $ - | $ - | $ 2,663.37 | 328.41 |
| 24411 | $ 106.32 | $ (97.60) | $ - | $ 226.33 | - | $ 190.52 | $ - | $ - | $ - | $ 425.57 | 52.48 |
| 24416 | $ - | $ - | $ - | $ 2.38 | - | $ 2.05 | $ - | $ - | $ - | $ 4.43 | 0.55 |
| 24421 | $ 172.44 | $ (150.13) | $ 29.89 | $ 245.55 | - | $ 65.24 | $ 101.25 | $ - | $ 33.44 | $ 497.68 | 61.37 |
| 24423 | $ - | $ - | $ (0.57) | $ 401.57 | - | $ 73.94 | $ - | $ - | $ - | $ 474.94 | 58.56 |
| 24425 | $ 1.75 | $ (1.38) | $ (25.80) | $ 631.64 | - | $ 222.85 | $ - | $ - | $ - | $ 829.06 | 102.23 |
| 24427 | $ 0.48 | $ (0.63) | $ - | $ 671.56 | - | $ 64.99 | $ - | $ - | $ - | $ 736.40 | 90.80 |
| 24434 | $ 0.73 | $ (8.30) | $ - | $ 228.90 | - | $ 18.06 | $ - | $ - | $ - | $ 239.39 | 29.52 |
| 24436 | $ 74.37 | $ (56.75) | $ - | $ 34.65 | - | $ - | $ - | $ - | $ - | $ 52.27 | 6.45 |
| 24439 | $ 379.34 | $ (308.19) | $ 7.83 | $ 247.51 | - | $ 22.72 | $ - | $ - | $ - | $ 349.21 | 43.06 |
| 24440 | $ 0.02 | $ (0.25) | $ (0.76) | $ 294.14 | - | $ 170.27 | $ - | $ - | $ - | $ 463.42 | 57.14 |
| 24442 | $ 1.23 | $ (1.99) | $ 4.97 | $ 1,026.14 | - | $ 174.35 | $ - | $ - | $ - | $ 1,204.70 | 148.55 |
| 24444 | $ 26.89 | $ (17.20) | $ - | $ 113.39 | - | $ - | $ - | $ - | $ - | $ 123.08 | 15.18 |
| 24446 | $ 3.74 | $ (16.02) | $ - | $ 393.09 | - | $ 92.54 | $ - | $ 42.79 | $ - | $ 516.14 | 63.64 |
| 24448 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 24449 | $ 11.25 | $ (9.86) | $ (13.01) | $ 330.96 | - | $ 73.72 | $ - | $ - | $ - | $ 393.06 | 48.47 |
| 24450 | $ 0.15 | $ (0.63) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 24451 | $ 32.30 | $ (21.80) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 10.50 | 1.29 |
| 24452 | $ 21.81 | $ (19.68) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 2.13 | 0.26 |
| 24453 | $ 0.02 | $ - | $ - | $ 556.14 | - | $ 129.25 | $ - | $ - | $ - | $ 685.41 | 84.52 |
| 24458 | $ 1,324.46 | $ (1,171.81) | $ 25.78 | $ 669.43 | - | $ 144.07 | $ - | $ - | $ - | $ 991.93 | 122.31 |
| 24462 | $ 977.56 | $ (890.47) | $ 41.96 | $ 1,175.92 | - | $ 91.52 | $ - | $ - | $ - | $ 1,396.49 | 172.20 |
| 24463 | $ 1,066.82 | $ (1,037.20) | $ - | $ 41.39 | - | $ 165.60 | $ - | $ - | $ - | $ 236.61 | 29.18 |
| 24466 | $ 861.96 | $ (730.40) | $ - | $ 791.01 | - | $ 137.90 | $ 116.07 | $ - | $ 28.99 | $ 1,205.53 | 148.65 |
| 24468 | $ 1,333.65 | $ (1,210.17) | $ 12.16 | $ 721.89 | - | $ 98.43 | $ - | $ - | $ - | $ 955.96 | 117.88 |
| 24470 | $ 2.97 | $ (4.30) | $ - | $ 286.23 | - | $ 84.48 | $ - | $ - | $ - | $ 369.38 | 45.55 |
| 24471 | $ 44.31 | $ (36.45) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 7.86 | 0.97 |
| 24478 | $ 2,317.09 | $ (2,115.15) | $ 17.22 | $ 1,307.70 | - | $ 124.29 | $ - | $ - | $ - | $ 1,651.15 | 203.60 |
| 24480 | $ 81.88 | $ (66.94) | $ - | $ 404.25 | - | $ - | $ - | $ 55.79 | - | $ 474.98 | 58.57 |
| 24481 | $ - | $ - | $ 39.30 | $ 173.59 | - | $ 45.38 | $ - | $ - | $ - | $ 258.27 | 31.85 |
| 24495 | $ 0.43 | $ (1.18) | $ (1.39) | $ 66.48 | - | $ 58.08 | $ - | $ - | $ - | $ 122.42 | 15.10 |
| 24497 | $ 1,304.70 | $ (1,188.59) | $ 4.32 | $ 389.61 | - | $ 109.10 | $ - | $ - | $ - | $ 619.14 | 76.34 |
| 24499 | $ 0.06 | $ - | $ - | $ 18.01 | - | $ - | $ - | $ - | $ - | $ 18.07 | 2.23 |
| 24501 | $ 2.34 | $ (6.50) | $ - | $ 809.21 | - | $ 135.17 | $ - | $ - | $ - | $ 940.22 | 115.93 |
| 24503 | $ - | $ - | $ - | $ - | - | $ 80.35 | $ - | $ - | $ - | $ 80.35 | 9.91 |
| 24504 | $ 0.12 | $ (0.53) | $ - | $ 7.78 | - | $ - | $ - | $ - | $ - | $ 7.37 | 0.91 |
| 24507 | $ 1,454.60 | $ (1,302.77) | $ 14.85 | $ 510.27 | - | $ 139.80 | $ - | $ - | $ - | $ 816.75 | 100.71 |
| 24510 | $ 24.43 | $ (86.11) | $ 3.86 | $ 582.01 | - | $ 104.95 | $ - | $ - | $ - | $ 629.14 | 77.58 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24512 | $ 115.55 | $ (119.13) | $ (1.98) | $ 827.34 | $ - | $ 198.39 | $ - | $ - | $ - | $ 1,020.17 | $ 125.79 |
| 24513 | $ 682.43 | $ (605.99) | $ (23.14) | $ 187.90 | $ - | $ 60.08 | $ - | $ - | $ - | $ 301.28 | $ 37.15 |
| 24519 | $ 0.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.06 | $ 0.01 |
| 24520 | $ 2,307.75 | $ (2,186.38) | $ 23.04 | $ 1,039.95 | $ - | $ 202.30 | $ - | $ - | $ - | $ 1,386.66 | $ 170.98 |
| 24522 | $ 521.81 | $ (462.56) | $ 58.63 | $ 834.42 | $ - | $ 126.23 | $ - | $ - | $ - | $ 1,078.53 | $ 132.99 |
| 24529 | $ 840.28 | $ (736.41) | $ 72.91 | $ 448.92 | $ - | $ 32.09 | $ 19.74 | $ - | $ - | $ 677.53 | $ 83.54 |
| 24530 | $ 167.99 | $ (148.00) | $ - | $ 27.40 | $ - | $ 12.66 | $ - | $ - | $ - | $ 60.05 | $ 7.40 |
| 24531 | $ 48.69 | $ - | $ - | $ 144.48 | $ - | $ 0.83 | $ - | $ - | $ - | $ 194.00 | $ 23.92 |
| 24533 | $ 0.83 | $ (0.38) | $ 4.05 | $ 575.54 | $ - | $ 269.10 | $ - | $ - | $ - | $ 849.14 | $ 104.70 |
| 24534 | $ 264.26 | $ (204.15) | $ - | $ - | $ - | $ 34.10 | $ - | $ - | $ - | $ 94.21 | $ 11.62 |
| 24535 | $ 0.22 | $ (0.80) | $ - | $ 645.79 | $ - | $ 116.18 | $ - | $ - | $ - | $ 761.39 | $ 93.88 |
| 24537 | $ 0.01 | $ (0.25) | $ - | $ 334.52 | $ - | $ 155.25 | $ - | $ - | $ - | $ 489.53 | $ 60.36 |
| 24542 | $ 1,364.29 | $ (1,163.13) | $ 65.95 | $ 1,676.69 | $ - | $ 218.80 | $ - | $ - | $ - | $ 2,162.60 | $ 266.66 |
| 24543 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 24544 | $ 551.32 | $ (511.53) | $ 51.81 | $ 142.35 | $ - | $ 47.58 | $ - | $ - | $ - | $ 281.53 | $ 34.71 |
| 24547 | $ 4.26 | $ (13.63) | $ - | $ 921.94 | $ - | $ 89.92 | $ - | $ - | $ - | $ 1,002.49 | $ 123.61 |
| 24552 | $ 153.09 | $ (115.12) | $ 0.05 | $ 165.44 | $ - | $ 1.41 | $ - | $ - | $ - | $ 204.87 | $ 25.26 |
| 24556 | $ 131.82 | $ (119.72) | $ (1.18) | $ 107.53 | $ - | $ 18.21 | $ - | $ - | $ - | $ 136.66 | $ 16.85 |
| 24561 | $ 55.53 | $ (48.37) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.16 | $ 0.88 |
| 24568 | $ 924.95 | $ (856.63) | $ 5.03 | $ 1,238.10 | $ - | $ 192.55 | $ - | $ - | $ - | $ 1,504.00 | $ 185.45 |
| 24571 | $ 0.73 | $ (9.13) | $ - | $ 189.70 | $ - | $ 25.72 | $ - | $ - | $ - | $ 207.02 | $ 25.53 |
| 24578 | $ 254.48 | $ (209.33) | $ 5.31 | $ 551.84 | $ - | $ 76.44 | $ - | $ - | $ - | $ 678.74 | $ 83.69 |
| 24580 | $ 472.90 | $ (486.68) | $ 249.47 | $ 1,399.29 | $ - | $ 255.41 | $ - | $ - | $ - | $ 1,890.39 | $ 233.10 |
| 24582 | $ 204.60 | $ (208.15) | $ (0.91) | $ 1,199.09 | $ - | $ 199.37 | $ - | $ - | $ - | $ 1,394.00 | $ 171.89 |
| 24583 | $ 7.33 | $ (25.75) | $ 5.86 | $ 717.93 | $ - | $ 146.96 | $ 108.19 | $ - | $ - | $ 960.52 | $ 118.44 |
| 24589 | $ 70.74 | $ (62.52) | $ (17.82) | $ 177.38 | $ - | $ 33.91 | $ - | $ - | $ - | $ 201.69 | $ 24.87 |
| 24594 | $ 2.19 | $ - | $ - | $ 744.18 | $ - | $ 175.70 | $ - | $ - | $ - | $ 922.07 | $ 113.70 |
| 24597 | $ - | $ - | $ - | $ - | $ - | $ 113.70 | $ - | $ - | $ - | $ 113.70 | $ 14.02 |
| 24603 | $ 1.12 | $ (3.88) | $ (3.30) | $ 754.41 | $ - | $ 138.38 | $ - | $ - | $ - | $ 886.73 | $ 109.34 |
| 24605 | $ 97.20 | $ (121.20) | $ - | $ 226.00 | $ - | $ 67.15 | $ - | $ - | $ - | $ 269.15 | $ 33.19 |
| 24616 | $ 151.04 | $ (126.55) | $ (0.05) | $ 176.06 | $ - | $ 17.27 | $ 64.73 | $ - | $ 6.45 | $ 288.95 | $ 35.63 |
| 24619 | $ 34.67 | $ (6.91) | $ - | $ 1,024.46 | $ - | $ 166.35 | $ - | $ - | $ - | $ 1,218.57 | $ 150.26 |
| 24622 | $ 46.87 | $ (38.53) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.34 | $ 1.03 |
| 24626 | $ 247.91 | $ (181.81) | $ (22.63) | $ 3,311.13 | $ - | $ 241.59 | $ - | $ - | $ - | $ 3,596.19 | $ 443.43 |
| 24638 | $ 413.21 | $ (390.52) | $ - | $ 66.12 | $ - | $ 40.94 | $ - | $ - | $ - | $ 129.75 | $ 16.00 |
| 24639 | $ - | $ - | $ - | $ 134.49 | $ - | $ - | $ - | $ - | $ - | $ 134.49 | $ 16.58 |
| 24645 | $ 1.11 | $ (3.85) | $ (127.49) | $ - | $ - | $ 53.17 | $ - | $ - | $ - | $ - | $ - |
| 24650 | $ 0.54 | $ (2.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 24657 | $ - | $ - | $ - | $ 422.63 | $ - | $ 141.48 | $ - | $ - | $ - | $ 564.11 | $ 69.56 |
| 24661 | $ 268.41 | $ (158.74) | $ - | $ 335.74 | $ - | $ 32.56 | $ - | $ 83.15 | $ - | $ 528.56 | $ 65.17 |
| 24666 | $ 13.43 | $ (2.75) | $ - | $ 1,338.62 | $ - | $ 135.36 | $ - | $ - | $ - | $ 1,484.66 | $ 183.07 |
| 24667 | $ 937.71 | $ (846.43) | $ 391.19 | $ 1,947.01 | $ - | $ - | $ - | $ - | $ - | $ 2,429.48 | $ 299.57 |
| 24669 | $ 821.48 | $ (717.38) | $ - | $ 182.89 | $ - | $ 51.06 | $ - | $ - | $ - | $ 338.05 | $ 41.68 |
| 24671 | $ - | $ - | $ - | $ 35.66 | $ - | $ 1.88 | $ - | $ - | $ - | $ 37.54 | $ 4.63 |
| 24676 | $ 0.57 | $ (5.13) | $ - | $ 136.45 | $ - | $ 142.70 | $ - | $ - | $ - | $ 274.59 | $ 33.86 |
| 24683 | $ 12.15 | $ (31.75) | $ - | $ 3,132.11 | $ - | $ 256.66 | $ - | $ - | $ - | $ 3,369.17 | $ 415.44 |
| 24684 | $ 0.42 | $ (0.38) | $ - | $ - | $ - | $ 116.26 | $ - | $ - | $ - | $ 116.30 | $ 14.34 |
| 24685 | $ 1,443.16 | $ (1,028.14) | $ 66.13 | $ 789.79 | $ - | $ 89.14 | $ - | $ - | $ - | $ 1,360.08 | $ 167.71 |
| 24698 | $ 429.57 | $ (412.17) | $ (65.67) | $ 670.16 | $ - | $ 71.08 | $ - | $ - | $ - | $ 692.97 | $ 85.45 |
| 24700 | $ 192.67 | $ (181.04) | $ - | $ 352.03 | $ - | $ 40.51 | $ - | $ - | $ - | $ 404.17 | $ 49.84 |
| 24703 | $ 0.23 | $ (5.75) | $ - | $ 528.26 | $ - | $ 92.81 | $ - | $ - | $ - | $ 615.55 | $ 75.90 |
| 24705 | $ 75.42 | $ (53.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ 19.74 | $ 41.91 | $ 5.17 |
| 24711 | $ 9.63 | $ (6.75) | $ - | $ - | $ - | $ 21.57 | $ - | $ - | $ - | $ 24.45 | $ 3.01 |
| 24718 | $ 2,365.60 | $ (2,203.12) | $ 46.06 | $ 545.49 | $ - | $ 274.15 | $ - | $ - | $ - | $ 1,028.18 | $ 126.78 |
| 24720 | $ 501.17 | $ (608.35) | $ - | $ 2,638.51 | $ - | $ 288.37 | $ - | $ - | $ - | $ 2,819.70 | $ 347.69 |
| 24721 | $ 243.56 | $ (221.50) | $ - | $ 593.18 | $ - | $ 67.39 | $ - | $ - | $ - | $ 682.63 | $ 84.17 |
| 24732 | $ 387.02 | $ (343.30) | $ 31.44 | $ 583.44 | $ - | $ 83.13 | $ - | $ - | $ - | $ 741.73 | $ 91.46 |
| 24733 | $ 0.60 | $ (2.28) | $ - | $ 33.34 | $ - | $ 77.88 | $ - | $ - | $ - | $ 109.54 | $ 13.51 |
| 24736 | $ 0.28 | $ (0.90) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 24742 | $ 1.04 | $ (10.50) | $ - | $ 570.85 | $ - | $ 85.63 | $ - | $ - | $ - | $ 647.02 | $ 79.78 |
| 24762 | $ 2.77 | $ (11.63) | $ - | $ 976.03 | $ - | $ 169.54 | $ - | $ - | $ - | $ 1,136.71 | $ 140.16 |
| 24763 | $ 132.89 | $ (114.83) | $ - | $ 469.38 | $ - | $ 56.15 | $ - | $ - | $ - | $ 543.59 | $ 67.03 |
| 24764 | $ 0.33 | $ (0.05) | $ - | $ 320.42 | $ - | $ 65.79 | $ - | $ - | $ - | $ 386.49 | $ 47.66 |
| 24777 | $ 1.11 | $ (3.76) | $ - | $ 163.82 | $ - | $ 22.06 | $ 104.44 | $ - | $ - | $ 287.67 | $ 35.47 |
| 24783 | $ 36.34 | $ - | $ 10.53 | $ 805.87 | $ - | $ 95.89 | $ - | $ - | $ - | $ 948.63 | $ 116.97 |
| 24816 | $ 0.04 | $ - | $ - | $ 73.46 | $ - | $ 80.92 | $ - | $ - | $ - | $ 154.42 | $ 19.04 |
| 24817 | $ 461.99 | $ (379.55) | $ - | $ 337.10 | $ - | $ 62.66 | $ - | $ - | $ - | $ 482.20 | $ 59.46 |
| 24824 | $ 0.03 | $ (0.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 24825 | $ 0.11 | $ - | $ - | $ 53.46 | $ - | $ - | $ - | $ 23.86 | $ - | $ 77.43 | $ 9.55 |
| 24834 | $ 1.97 | $ (6.55) | $ - | $ 356.36 | $ - | $ 21.00 | $ - | $ - | $ - | $ 372.78 | $ 45.97 |
| 24846 | $ 77.99 | $ (68.40) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.59 | $ 1.18 |
| 24848 | $ 687.83 | $ (626.64) | $ - | $ 170.75 | $ - | $ 0.93 | $ - | $ - | $ - | $ 232.87 | $ 28.71 |
| 24850 | $ 0.77 | $ (0.50) | $ - | $ 252.09 | $ - | $ 43.55 | $ - | $ - | $ - | $ 295.91 | $ 36.49 |
| 24858 | $ 477.54 | $ (402.00) | $ - | $ 212.63 | $ - | $ 66.35 | $ - | $ - | $ - | $ 354.52 | $ 43.71 |
| 24859 | $ 91.58 | $ (80.39) | $ (29.62) | $ - | $ - | $ 1.27 | $ - | $ - | $ - | $ - | $ - |
| 24862 | $ 1,386.07 | $ (1,286.18) | $ 16.86 | $ 407.93 | $ - | $ 125.89 | $ - | $ - | $ - | $ 650.57 | $ 80.22 |
| 24863 | $ 2.64 | $ (8.00) | $ (147.36) | $ 231.29 | $ - | $ 158.63 | $ - | $ - | $ - | $ 237.20 | $ 29.25 |
| 24872 | $ 0.75 | $ - | $ - | $ - | $ - | $ 52.74 | $ - | $ - | $ - | $ 53.49 | $ 6.60 |
| 24887 | $ 0.70 | $ (5.26) | $ - | $ 580.65 | $ - | $ 127.94 | $ - | $ - | $ - | $ 704.03 | $ 86.81 |
| 24888 | $ 1.05 | $ (0.80) | $ (10.82) | $ 143.55 | $ - | $ 23.87 | $ - | $ - | $ - | $ 156.85 | $ 19.34 |
| 24890 | $ (0.09) | $ - | $ - | $ 121.66 | $ - | $ 53.53 | $ - | $ - | $ - | $ 175.10 | $ 21.59 |
| 24894 | $ - | $ - | $ - | $ 29.00 | $ - | $ - | $ - | $ - | $ - | $ 29.00 | $ 3.58 |
| 24895 | $ - | $ - | $ - | $ 43.05 | $ - | $ 9.91 | $ - | $ - | $ - | $ 52.96 | $ 6.53 |
| 24904 | $ 761.95 | $ (673.66) | $ 22.12 | $ 168.55 | $ - | $ 26.88 | $ - | $ - | $ 1,603.90 | $ 1,909.74 | $ 235.48 |
| 24906 | $ 1.33 | $ (7.36) | $ - | $ 514.05 | $ - | $ 60.22 | $ - | $ - | $ - | $ 568.24 | $ 70.07 |
| 24908 | $ 422.50 | $ (379.00) | $ - | $ - | $ - | $ 29.32 | $ - | $ - | $ - | $ 72.82 | $ 8.98 |
| 24911 | $ 2.10 | $ (3.56) | $ - | $ 568.16 | $ - | $ 130.86 | $ - | $ - | $ - | $ 697.56 | $ 86.01 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24916 | $ 1,904.07 | $ (1,669.28) | $ 27.03 | $ 921.76 | $ - | $ 177.80 | $ - | $ - | $ 69.95 | $ 1,431.33 | **176.49** |
| 24917 | $ 0.56 | $ (0.45) | $ 8.01 | $ 466.38 | $ - | $ 25.66 | $ - | $ - | $ - | $ 500.16 | **61.67** |
| 24926 | $ 4.93 | $ (13.74) | $ 1.85 | $ 1,225.66 | $ - | $ 142.65 | $ - | $ - | $ - | $ 1,361.35 | **167.86** |
| 24930 | $ - | $ (0.35) | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | **-** |
| 24936 | $ 0.23 | $ (6.00) | $ (2.65) | $ 373.20 | $ - | $ 88.88 | $ - | $ 32.67 | $ - | $ 486.33 | **59.97** |
| 24939 | $ 3.29 | $ (11.28) | $ 6.80 | $ 1,692.21 | $ - | $ 301.70 | $ - | $ - | $ - | $ 1,992.72 | **245.71** |
| 24950 | $ 1,510.61 | $ (1,402.64) | $ 26.34 | $ 869.61 | $ - | $ 83.78 | $ - | $ - | $ - | $ 1,087.70 | **134.12** |
| 24954 | $ 0.30 | $ (3.00) | $ - | $ 230.37 | $ - | $ 39.64 | $ - | $ - | $ - | $ 267.31 | **32.96** |
| 24956 | $ 1.08 | $ (3.57) | $ - | $ 466.97 | $ - | $ 69.77 | $ - | $ - | $ - | $ 534.25 | **65.88** |
| 24959 | $ 1,209.05 | $ (1,086.84) | $ 19.67 | $ 337.69 | $ - | $ 172.19 | $ - | $ - | $ - | $ 651.76 | **80.37** |
| 24968 | $ 1.01 | $ (3.13) | $ (9.25) | $ 503.23 | $ - | $ 65.44 | $ - | $ - | $ - | $ 557.30 | **68.72** |
| 24969 | $ 51.73 | $ (48.95) | $ - | $ 228.17 | $ - | $ - | $ - | $ - | $ - | $ 230.95 | **28.48** |
| 24971 | $ 0.59 | $ (4.25) | $ - | $ 79.91 | $ - | $ 25.60 | $ - | $ - | $ - | $ 101.85 | **12.56** |
| 24974 | $ 3.79 | $ (23.75) | $ (0.95) | $ 421.73 | $ - | $ 275.02 | $ - | $ - | $ - | $ 675.84 | **83.34** |
| 24993 | $ - | $ - | $ - | $ 134.87 | $ - | $ - | $ - | $ - | $ - | $ 134.87 | **16.63** |
| 25002 | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | **-** |
| 25003 | $ 23.53 | $ (50.71) | $ (86.96) | $ 2,118.24 | $ - | $ 292.56 | $ - | $ - | $ - | $ 2,296.66 | **283.19** |
| 25006 | $ 9.47 | $ (4.88) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.59 | **0.57** |
| 25008 | $ 0.79 | $ (1.52) | $ 623.97 | $ 251.49 | $ - | $ 104.76 | $ - | $ - | $ - | $ 979.51 | **120.78** |
| 25009 | $ 0.26 | $ - | $ - | $ 789.40 | $ - | $ 64.90 | $ - | $ - | $ - | $ 854.56 | **105.37** |
| 25034 | $ 3.01 | $ (10.50) | $ (136.15) | $ 596.76 | $ - | $ 142.90 | $ - | $ - | $ - | $ 596.02 | **73.49** |
| 25035 | $ 0.03 | $ - | $ (5.15) | $ 49.53 | $ - | $ - | $ - | $ - | $ - | $ 44.41 | **5.48** |
| 25036 | $ 1,657.60 | $ (1,528.96) | $ 14.18 | $ 1,125.88 | $ - | $ 181.40 | $ - | $ - | $ - | $ 1,450.10 | **178.81** |
| 25037 | $ 0.08 | $ (0.25) | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | **-** |
| 25038 | $ 189.60 | $ (38.98) | $ 21.26 | $ 890.68 | $ - | $ 119.05 | $ - | $ - | $ - | $ 1,181.61 | **145.70** |
| 25039 | $ 0.07 | $ (0.28) | $ - | $ 129.99 | $ - | $ 46.66 | $ - | $ - | $ - | $ 176.44 | **21.76** |
| 25041 | $ 105.20 | $ (87.70) | $ - | $ 96.45 | $ - | $ 22.55 | $ - | $ - | $ - | $ 136.50 | **16.83** |
| 25076 | $ 1.98 | $ (5.00) | $ - | $ 886.72 | $ - | $ 188.87 | $ - | $ - | $ - | $ 1,072.57 | **132.25** |
| 25078 | $ 433.87 | $ (402.55) | $ 2.53 | $ 541.62 | $ - | $ 101.86 | $ 208.82 | $ - | $ - | $ 886.15 | **109.27** |
| 25106 | $ 864.87 | $ (727.87) | $ - | $ 2,270.68 | $ - | $ 150.18 | $ - | $ - | $ - | $ 2,557.86 | **315.40** |
| 25113 | $ - | $ - | $ - | $ 3.69 | $ - | $ - | $ - | $ - | $ - | $ 3.69 | **0.45** |
| 25118 | $ - | $ - | $ - | $ 13.52 | $ - | $ - | $ - | $ - | $ - | $ 13.52 | **1.67** |
| 25166 | $ 24.80 | $ (28.00) | $ - | $ 365.19 | $ - | $ 64.30 | $ - | $ - | $ - | $ 426.29 | **52.56** |
| 25176 | $ 1,461.45 | $ (1,277.46) | $ 41.03 | $ 1,439.04 | $ - | $ 40.17 | $ - | $ - | $ - | $ 1,704.23 | **210.14** |
| 25182 | $ - | $ - | $ - | $ 515.43 | $ - | $ 108.97 | $ - | $ - | $ - | $ 624.40 | **76.99** |
| 25187 | $ - | $ - | $ (3.12) | $ 452.16 | $ - | $ 52.77 | $ - | $ - | $ - | $ 501.81 | **61.88** |
| 25211 | $ - | $ - | $ - | $ 3,414.52 | $ - | $ 222.91 | $ - | $ - | $ - | $ 3,637.43 | **448.52** |
| 25213 | $ 6.27 | $ (7.93) | $ 0.04 | $ 2,313.74 | $ - | $ 224.73 | $ - | $ - | $ - | $ 2,536.85 | **312.81** |
| 25214 | $ 0.64 | $ - | $ (54.47) | $ 267.14 | $ - | $ 72.27 | $ - | $ - | $ - | $ 285.58 | **35.21** |
| 25217 | $ 0.26 | $ (5.00) | $ (2.16) | $ 224.76 | $ - | $ 67.29 | $ - | $ - | $ - | $ 285.15 | **35.16** |
| 25224 | $ 0.69 | $ (4.27) | $ (55.19) | $ 389.46 | $ - | $ 60.90 | $ - | $ - | $ - | $ 391.59 | **48.29** |
| 25248 | $ 0.77 | $ (5.39) | $ - | $ 491.68 | $ - | $ 80.84 | $ - | $ - | $ - | $ 567.90 | **70.03** |
| 25254 | $ 8.49 | $ (10.21) | $ - | $ 1,464.78 | $ - | $ 51.32 | $ - | $ - | $ - | $ 1,514.38 | **186.73** |
| 25259 | $ - | $ - | $ - | $ 173.90 | $ - | $ - | $ - | $ 71.74 | $ - | $ 245.64 | **30.29** |
| 25265 | $ - | $ - | $ 10.63 | $ 66.25 | $ - | $ - | $ - | $ - | $ - | $ 76.88 | **9.48** |
| 25269 | $ 1.51 | $ (8.01) | $ - | $ 957.28 | $ - | $ 34.63 | $ - | $ - | $ - | $ 985.41 | **121.51** |
| 25271 | $ 269.56 | $ (255.25) | $ 1.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ 15.37 | **1.90** |
| 25280 | $ 1.03 | $ (4.00) | $ 25.45 | $ 1,276.22 | $ - | $ 98.47 | $ - | $ - | $ - | $ 1,397.17 | **172.28** |
| 25301 | $ 2,979.25 | $ (2,701.72) | $ - | $ 1,027.29 | $ - | $ 298.31 | $ 125.91 | $ - | $ 157.39 | $ 1,886.43 | **232.61** |
| 25311 | $ 0.03 | $ - | $ - | $ 223.21 | $ - | $ - | $ - | $ - | $ - | $ 223.24 | **27.53** |
| 25356 | $ - | $ - | $ - | $ 7.14 | $ - | $ - | $ - | $ - | $ - | $ 7.14 | **0.88** |
| 25357 | $ 0.04 | $ (1.00) | $ - | $ 1.21 | $ - | $ 6.40 | $ - | $ - | $ - | $ 6.65 | **0.82** |
| 25385 | $ - | $ - | $ - | $ 22.11 | $ - | $ - | $ - | $ - | $ - | $ 22.11 | **2.73** |
| 25387 | $ - | $ - | $ - | $ 83.35 | $ - | $ - | $ - | $ - | $ - | $ 83.35 | **10.28** |
| 25388 | $ - | $ - | $ - | $ 341.34 | $ - | $ 17.82 | $ - | $ 76.81 | $ - | $ 435.97 | **53.76** |
| 25420 | $ 62.50 | $ (106.91) | $ - | $ 2,577.65 | $ - | $ 344.30 | $ - | $ - | $ - | $ 2,877.54 | **354.82** |
| 25435 | $ 0.31 | $ (4.00) | $ - | $ 54.61 | $ - | $ - | $ - | $ - | $ - | $ 50.92 | **6.28** |
| 25439 | $ 15.24 | $ (34.75) | $ - | $ 1,078.26 | $ - | $ 273.66 | $ - | $ - | $ - | $ 1,332.41 | **164.29** |
| 25448 | $ 1.38 | $ (6.00) | $ - | $ 52.64 | $ - | $ - | $ - | $ - | $ - | $ 48.02 | **5.92** |
| 25456 | $ - | $ - | $ (4.53) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 25458 | $ 1.87 | $ (12.00) | $ - | $ 337.81 | $ - | $ 87.97 | $ - | $ - | $ - | $ 415.65 | **51.25** |
| 25461 | $ 3,431.56 | $ (3,042.91) | $ 54.02 | $ 2,022.51 | $ - | $ 246.40 | $ - | $ - | $ - | $ 2,711.58 | **334.35** |
| 25463 | $ - | $ - | $ 2.51 | $ 705.44 | $ - | $ 120.62 | $ - | $ - | $ - | $ 828.57 | **102.17** |
| 25535 | $ 6.04 | $ (8.50) | $ 4.08 | $ 478.54 | $ - | $ 113.41 | $ - | $ - | $ - | $ 593.57 | **73.19** |
| 25568 | $ 1.43 | $ (3.75) | $ (136.03) | $ 231.50 | $ - | $ 76.80 | $ - | $ - | $ - | $ 169.95 | **20.96** |
| 25569 | $ 31.82 | $ (59.09) | $ 125.97 | $ 830.68 | $ - | $ 93.41 | $ - | $ - | $ - | $ 1,022.79 | **126.12** |
| 25579 | $ 0.10 | $ (0.25) | $ - | $ 6.12 | $ - | $ 10.04 | $ - | $ - | $ - | $ 16.01 | **1.97** |
| 25587 | $ 0.07 | $ (0.40) | $ - | $ 106.13 | $ - | $ - | $ - | $ 77.57 | $ - | $ 183.37 | **22.61** |
| 25613 | $ 3.68 | $ (11.34) | $ (2.86) | $ 49.36 | $ - | $ - | $ - | $ - | $ - | $ 38.84 | **4.79** |
| 25621 | $ - | $ - | $ - | $ 507.04 | $ - | $ 100.30 | $ - | $ - | $ - | $ 607.34 | **74.89** |
| 25636 | $ 0.53 | $ (2.00) | $ - | $ 835.78 | $ - | $ 86.21 | $ - | $ - | $ - | $ 920.52 | **113.51** |
| 25641 | $ 5.54 | $ - | $ 134.91 | $ 5,823.19 | $ - | $ 387.74 | $ - | $ - | $ - | $ 6,351.38 | **783.16** |
| 25663 | $ 14.18 | $ (57.15) | $ - | $ 603.71 | $ - | $ 70.41 | $ - | $ - | $ - | $ 631.15 | **77.82** |
| 25675 | $ 0.99 | $ (3.99) | $ - | $ 220.30 | $ - | $ 111.07 | $ - | $ - | $ - | $ 328.37 | **40.49** |
| 25687 | $ 0.47 | $ - | $ - | $ 241.02 | $ - | $ 43.75 | $ - | $ - | $ - | $ 285.24 | **35.17** |
| 25692 | $ 1,194.38 | $ (1,086.97) | $ (4.25) | $ 959.59 | $ - | $ 34.78 | $ - | $ - | $ - | $ 1,097.53 | **135.33** |
| 25702 | $ 3.17 | $ (5.75) | $ - | $ 92.55 | $ 32.21 | $ - | $ - | $ - | $ - | $ 122.18 | **15.07** |
| 25718 | $ - | $ - | $ - | $ 130.08 | $ - | $ 9.98 | $ - | $ - | $ - | $ 140.06 | **17.27** |
| 25721 | $ 18.35 | $ (51.60) | $ 68.29 | $ 1,576.23 | $ - | $ 217.23 | $ - | $ - | $ - | $ 1,828.50 | **225.47** |
| 25727 | $ 28.50 | $ (23.20) | $ 31.75 | $ 183.37 | $ - | $ 2.85 | $ - | $ - | $ - | $ 223.27 | **27.53** |
| 25728 | $ 0.11 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.11 | **0.01** |
| 25731 | $ 13.54 | $ (14.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 25734 | $ 4.30 | $ (2.84) | $ (22.90) | $ 135.27 | $ - | $ 102.20 | $ - | $ - | $ - | $ 216.03 | **26.64** |
| 25735 | $ 1,117.55 | $ (995.63) | $ 28.15 | $ 621.49 | $ - | $ 220.31 | $ - | $ - | $ - | $ 991.87 | **122.30** |
| 25737 | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | **-** |
| 25739 | $ 1,176.73 | $ (1,033.67) | $ 17.83 | $ 44.62 | $ - | $ 95.00 | $ - | $ - | $ - | $ 300.51 | **37.05** |
| 25741 | $ - | $ - | $ - | $ 13.09 | $ - | $ 1.04 | $ - | $ - | $ - | $ 14.13 | **1.74** |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25744 | 238.99 | (223.76) | - | 670.23 | - | 101.48 | - | - | - | 786.94 | 97.03 |
| 25800 | - | - | - | 295.19 | - | 42.18 | - | - | - | 337.37 | 41.60 |
| 25801 | - | - | - | 695.26 | - | - | - | - | - | 695.26 | 85.73 |
| 25808 | 0.45 | (4.00) | - | 443.26 | - | 35.77 | - | - | - | 475.48 | 58.63 |
| 25809 | 1,478.80 | (1,297.51) | (20.40) | 788.83 | - | 180.11 | - | - | - | 1,129.83 | 139.32 |
| 25813 | 332.00 | (309.02) | 10.27 | 231.87 | - | - | - | - | - | 265.12 | 32.69 |
| 25817 | - | - | - | 42.33 | - | - | - | - | - | 42.33 | 5.22 |
| 25825 | - | - | (17.57) | 1,581.54 | - | 151.64 | - | - | - | 1,715.61 | 211.55 |
| 25827 | - | - | - | 180.01 | - | - | - | - | - | 180.01 | 22.20 |
| 25836 | 1.92 | (1.50) | - | 532.76 | - | 134.26 | - | - | - | 667.44 | 82.30 |
| 25842 | 417.38 | (206.24) | 16.38 | 330.27 | - | 44.85 | - | - | - | 602.64 | 74.31 |
| 25866 | - | - | (0.27) | 23.21 | - | 4.92 | - | - | - | 27.86 | 3.44 |
| 25874 | 0.04 | (0.25) | (16.90) | 63.85 | - | - | - | - | - | 46.74 | 5.76 |
| 25875 | 51.59 | (43.58) | - | 111.49 | - | - | - | - | - | 119.50 | 14.74 |
| 25881 | 51.65 | (44.16) | - | 250.70 | - | - | - | - | - | 258.19 | 31.84 |
| 25923 | 0.09 | (0.63) | - | 158.21 | - | - | - | - | - | 157.67 | 19.44 |
| 25924 | 1.83 | (9.13) | 3.92 | 713.73 | - | 104.96 | 138.40 | - | - | 953.71 | 117.60 |
| 25927 | 0.19 | - | 36.14 | 444.23 | 198.07 | 97.18 | - | - | - | 775.81 | 95.66 |
| 25936 | 0.32 | - | (0.56) | 96.43 | - | 36.97 | - | - | - | 133.16 | 16.42 |
| 25944 | 0.12 | (0.45) | - | 123.31 | - | - | - | 35.80 | - | 158.78 | 19.58 |
| 25955 | 3,222.30 | (2,722.65) | (259.10) | 2,093.20 | - | 87.02 | - | - | - | 2,420.77 | 298.50 |
| 25967 | 2,333.54 | (2,105.94) | 40.84 | 1,538.34 | - | 195.61 | - | - | - | 2,002.39 | 246.91 |
| 25968 | 4.74 | (5.50) | - | 140.45 | - | 50.63 | - | - | - | 190.32 | 23.47 |
| 25971 | 2,312.94 | (1,932.10) | 409.05 | 1,265.04 | - | 212.46 | - | - | - | 2,267.39 | 279.58 |
| 25972 | 0.09 | - | - | 26.92 | - | 20.31 | - | - | - | 47.32 | 5.83 |
| 25982 | - | - | - | 11.06 | - | - | - | - | - | 11.06 | 1.36 |
| 25991 | 0.36 | (0.63) | (104.30) | 219.80 | - | 48.04 | - | - | - | 163.27 | 20.13 |
| 26003 | 14.01 | (33.32) | - | 910.18 | - | 137.84 | - | - | - | 1,028.71 | 126.85 |
| 26006 | 389.95 | (355.98) | 26.89 | 258.30 | - | 32.93 | - | - | - | 352.09 | 43.41 |
| 26008 | 2,540.72 | (2,379.83) | 7.85 | 1,366.12 | - | 171.41 | - | - | - | 1,706.27 | 210.39 |
| 26050 | - | - | - | 33.36 | - | - | - | - | - | 33.36 | 4.11 |
| 26072 | 1.08 | (1.60) | - | 396.69 | - | 58.03 | - | - | - | 454.20 | 56.01 |
| 26083 | 1.14 | (5.50) | (17.60) | 458.10 | - | 140.15 | - | - | - | 576.29 | 71.06 |
| 26084 | - | - | - | 475.81 | - | 42.15 | 72.13 | - | - | 590.09 | 72.76 |
| 26086 | 0.23 | (1.25) | 44.41 | 539.16 | - | 54.12 | - | - | - | 636.67 | 78.51 |
| 26106 | 77.74 | (44.50) | 0.13 | 178.29 | - | 69.82 | - | - | - | 281.48 | 34.71 |
| 26117 | 10.92 | (28.80) | 4.10 | 1,133.08 | - | 199.74 | - | - | - | 1,319.04 | 162.65 |
| 26119 | 0.29 | (5.00) | - | 119.44 | - | 29.89 | - | - | - | 144.62 | 17.83 |
| 26123 | 0.09 | - | - | 53.31 | - | - | - | - | - | 53.40 | 6.58 |
| 26124 | 33.46 | (115.86) | - | 1,120.46 | - | 107.93 | - | - | - | 1,145.99 | 141.31 |
| 26139 | - | - | (20.06) | 3,140.54 | - | 251.09 | - | - | - | 3,371.57 | 415.74 |
| 26142 | - | - | - | 632.59 | - | 75.22 | - | - | - | 707.81 | 87.28 |
| 26151 | 1.11 | (0.90) | (0.56) | 330.30 | - | 4.94 | - | - | - | 334.89 | 41.29 |
| 26188 | 0.35 | (1.53) | - | 129.71 | - | 4.09 | - | - | - | 132.62 | 16.35 |
| 26208 | - | - | 4.51 | 127.76 | - | 9.21 | - | - | - | 141.48 | 17.45 |
| 26237 | 10.06 | (37.18) | - | 1,113.57 | - | 121.04 | - | - | - | 1,207.49 | 148.89 |
| 26244 | 0.28 | (1.85) | - | 246.79 | - | 49.05 | - | - | - | 294.27 | 36.29 |
| 26246 | 0.14 | (0.45) | 37.33 | 841.91 | - | 135.78 | - | - | - | 1,014.71 | 125.12 |
| 26260 | 26.17 | (24.25) | - | 96.43 | - | - | - | - | - | 98.35 | 12.13 |
| 26269 | 0.33 | (0.44) | - | 141.82 | - | 80.36 | - | 111.49 | - | 333.56 | 41.13 |
| 26278 | 3.56 | (7.63) | 1.62 | 1,245.32 | - | 146.89 | - | - | - | 1,389.76 | 171.37 |
| 26305 | - | - | - | 732.60 | - | 53.31 | - | - | - | 785.91 | 96.91 |
| 26307 | 219.19 | (194.61) | (5.49) | 213.46 | - | - | - | - | - | 232.55 | 28.67 |
| 26324 | - | - | (0.40) | 200.23 | - | - | - | - | - | 199.83 | 24.64 |
| 26325 | 0.10 | (0.15) | - | 55.19 | - | 39.33 | - | - | - | 94.47 | 11.65 |
| 26329 | 0.03 | - | - | - | - | - | - | - | - | 0.03 | - |
| 26355 | 1.85 | (3.38) | (0.90) | 365.47 | - | 99.81 | - | - | - | 462.85 | 57.07 |
| 26359 | 1.16 | (5.38) | (6.76) | 560.40 | - | 144.93 | - | 133.27 | - | 827.62 | 102.05 |
| 26375 | 124.81 | (167.69) | - | 510.67 | - | 33.31 | - | - | - | 501.10 | 61.79 |
| 26377 | 0.41 | (0.25) | (47.02) | 490.62 | - | 117.49 | - | - | - | 561.25 | 69.21 |
| 26387 | 0.18 | (1.06) | (4.38) | 124.61 | - | 10.19 | - | - | - | 129.54 | 15.97 |
| 26398 | - | - | - | 6.03 | - | - | - | - | - | 6.03 | 0.74 |
| 26402 | 0.01 | - | - | 300.89 | - | 86.02 | - | - | - | 386.92 | 47.71 |
| 26412 | 5.62 | (7.00) | - | 561.36 | - | 57.06 | - | - | - | 617.04 | 76.08 |
| 26415 | 46.83 | (27.37) | - | 7.42 | - | 29.32 | - | - | - | 56.20 | 6.93 |
| 26425 | 0.54 | - | 47.20 | 147.96 | - | 20.86 | - | - | - | 216.56 | 26.70 |
| 26429 | 3.27 | (10.40) | - | 590.21 | - | 75.97 | - | 322.75 | - | 981.80 | 121.06 |
| 26437 | 4.12 | (2.50) | (2.58) | 472.94 | - | 82.78 | - | - | - | 554.76 | 68.41 |
| 26444 | 4.91 | (14.01) | 24.09 | 897.75 | - | 275.55 | - | - | - | 1,188.29 | 146.52 |
| 26449 | 1.14 | - | - | 687.09 | - | 239.83 | - | - | - | 928.06 | 114.44 |
| 26456 | 130.06 | (216.56) | - | 681.25 | - | 130.06 | - | - | - | 724.81 | 89.37 |
| 26459 | 0.02 | (0.15) | 1.51 | 39.57 | - | 40.63 | - | - | - | 81.58 | 10.06 |
| 26462 | - | - | - | 115.05 | - | - | - | - | - | 115.05 | 14.19 |
| 26470 | 734.63 | (725.90) | - | 2,239.50 | - | 378.40 | - | - | - | 2,626.63 | 323.88 |
| 26488 | 12.99 | (3.25) | (3.09) | 304.31 | - | 72.89 | - | - | - | 383.85 | 47.33 |
| 26491 | 0.06 | - | - | 42.52 | - | 27.24 | - | - | - | 69.82 | 8.61 |
| 26495 | 1.28 | (2.00) | (10.24) | 682.01 | - | 142.71 | - | - | - | 813.76 | 100.34 |
| 26497 | - | - | - | 131.58 | - | - | - | - | - | 131.58 | 16.22 |
| 26510 | - | - | - | 34.27 | - | - | - | - | - | 34.27 | 4.23 |
| 26522 | - | - | - | 39.09 | - | - | - | 8.83 | - | 47.92 | 5.91 |
| 26530 | 0.69 | (6.50) | - | 17.81 | - | 69.21 | - | - | - | 81.21 | 10.01 |
| 26547 | 11.36 | (13.75) | - | 45.34 | - | 102.93 | - | - | - | 145.88 | 17.99 |
| 26562 | 2,221.48 | (1,983.21) | - | 1,178.22 | - | 168.63 | - | - | - | 1,585.12 | 195.46 |
| 26577 | - | - | - | 29.99 | - | - | - | - | - | 29.99 | 3.70 |
| 26593 | 0.75 | (1.50) | - | 233.02 | - | 69.78 | - | - | - | 302.05 | 37.24 |
| 26598 | 4.35 | (19.39) | 5.31 | 1,251.78 | - | 72.36 | - | - | - | 1,314.41 | 162.07 |
| 26613 | 4.15 | (5.38) | - | 1,518.58 | - | 134.19 | - | - | - | 1,651.54 | 203.65 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26618 | $ - | $ - | $ - | $ 490.59 | - | $ 46.65 | $ - | $ - | $ - | $ 537.24 | 66.25 |
| 26627 | $ 0.68 | $ (4.75) | $ - | $ 201.66 | - | $ 0.98 | $ - | $ - | $ - | $ 198.57 | 24.48 |
| 26632 | $ 0.15 | $ (0.65) | $ - | $ 11.38 | - | $ - | $ 6.20 | $ - | $ - | $ 17.08 | 2.11 |
| 26637 | $ 19.78 | $ (45.58) | $ 2.50 | $ 754.48 | - | $ 167.05 | $ - | $ - | $ - | $ 896.23 | 110.76 |
| 26639 | $ - | $ - | $ (1.04) | $ - | - | $ 6.04 | $ - | $ - | $ - | $ 5.00 | 0.62 |
| 26646 | $ 0.50 | $ (3.55) | $ - | $ 587.49 | - | $ 133.68 | $ - | $ - | $ - | $ 718.12 | 88.55 |
| 26654 | $ 2.55 | $ (18.01) | $ - | $ 165.73 | - | $ 3.78 | $ - | $ - | $ - | $ 154.05 | 19.00 |
| 26656 | $ 71.70 | $ (177.81) | $ - | $ 1,769.63 | - | $ 294.33 | $ - | $ - | $ - | $ 1,957.85 | 241.42 |
| 26667 | $ 0.06 | $ - | $ 7.79 | $ 824.29 | - | $ 74.43 | $ - | $ - | $ - | $ 906.57 | 111.79 |
| 26690 | $ 2,814.90 | $ (2,555.79) | $ 175.15 | $ 1,347.73 | - | $ 217.36 | $ - | $ - | $ - | $ 1,999.35 | 246.53 |
| 26695 | $ - | $ - | $ - | $ 680.19 | - | $ 0.73 | $ - | $ - | $ - | $ 680.92 | 83.96 |
| 26704 | $ - | $ - | $ - | $ 170.35 | - | $ - | $ - | $ - | $ - | $ 170.35 | 21.01 |
| 26707 | $ 0.19 | $ (1.25) | $ - | $ 950.84 | - | $ 146.37 | $ - | $ - | $ - | $ 1,096.15 | 135.16 |
| 26712 | $ 24.35 | $ (56.85) | $ - | $ 2,067.49 | - | $ 170.17 | $ - | $ - | $ - | $ 2,205.16 | 271.91 |
| 26718 | $ 0.43 | $ - | $ - | $ 513.76 | - | $ 71.63 | $ - | $ - | $ - | $ 585.82 | 72.24 |
| 26720 | $ 0.33 | $ (2.75) | $ - | $ 353.94 | - | $ - | $ - | $ - | $ - | $ 351.52 | 43.34 |
| 26743 | $ 316.70 | $ (287.37) | $ 6.82 | $ 219.69 | - | $ 24.63 | $ - | $ - | $ - | $ 280.47 | 34.58 |
| 26745 | $ 0.57 | $ (3.38) | $ (26.48) | $ 191.42 | - | $ 69.31 | $ - | $ - | $ - | $ 231.44 | 28.54 |
| 26746 | $ - | $ - | $ - | $ 1,700.38 | - | $ 133.40 | $ - | $ - | $ - | $ 1,833.78 | 226.12 |
| 26761 | $ 0.37 | $ (2.25) | $ - | $ 1,087.27 | - | $ 140.34 | $ - | $ - | $ - | $ 1,225.73 | 151.14 |
| 26764 | $ - | $ - | $ - | $ 4.78 | - | $ - | $ - | $ - | $ - | $ 4.78 | 0.59 |
| 26771 | $ 337.58 | $ (116.84) | $ 32.94 | $ 766.14 | - | $ 141.32 | $ - | $ - | $ - | $ 1,161.14 | 143.18 |
| 26777 | $ 0.79 | $ (2.00) | $ (4.46) | $ 748.49 | - | $ 140.96 | $ - | $ - | $ - | $ 883.78 | 108.98 |
| 26781 | $ 0.07 | $ (0.75) | $ - | $ 304.95 | - | $ 54.21 | $ - | $ - | $ - | $ 358.48 | 44.20 |
| 26782 | $ 1,461.52 | $ (1,336.69) | $ 59.93 | $ 1,825.61 | - | $ 303.52 | $ - | $ - | $ - | $ 2,313.89 | 285.32 |
| 26783 | $ - | $ - | $ - | $ 88.23 | - | $ 3.55 | $ - | $ - | $ - | $ 91.78 | 11.32 |
| 26788 | $ - | $ - | $ (0.51) | $ 238.05 | - | $ 45.00 | $ - | $ - | $ - | $ 282.54 | 34.84 |
| 26793 | $ 1.02 | $ (2.53) | $ (3.59) | $ 216.23 | - | $ - | $ - | $ - | $ - | $ 211.13 | 26.03 |
| 26795 | $ 0.09 | $ - | $ - | $ 154.42 | - | $ 22.13 | $ - | $ 106.81 | $ - | $ 283.45 | 34.95 |
| 26825 | $ - | $ - | $ 25.09 | $ 663.19 | - | $ 276.00 | $ - | $ - | $ - | $ 964.28 | 118.90 |
| 26870 | $ 0.14 | $ (3.13) | $ - | $ 113.79 | - | $ 35.17 | $ - | $ - | $ - | $ 145.97 | 18.00 |
| 26885 | $ 129.36 | $ (10.29) | $ 11.09 | $ 62.40 | - | $ 23.52 | $ - | $ - | $ - | $ 216.08 | 26.64 |
| 26886 | $ 2.88 | $ (3.35) | $ (19.98) | $ 1,431.72 | - | $ 89.50 | $ - | $ - | $ - | $ 1,500.77 | 185.05 |
| 26896 | $ 0.29 | $ (1.33) | $ 13.73 | $ 142.71 | - | $ 17.65 | $ - | $ - | $ - | $ 173.05 | 21.34 |
| 26917 | $ 925.91 | $ (745.18) | $ 20.80 | $ 426.40 | - | $ 66.75 | $ - | $ - | $ - | $ 694.68 | 85.66 |
| 26924 | $ 228.76 | $ (200.97) | $ 8.16 | $ 229.26 | - | $ 63.13 | $ - | $ - | $ - | $ 328.34 | 40.49 |
| 26929 | $ - | $ - | $ 46.27 | $ 1,584.97 | - | $ 129.85 | $ - | $ - | $ - | $ 1,761.09 | 217.15 |
| 26944 | $ 0.67 | $ (3.13) | $ - | $ 162.71 | - | $ 52.30 | $ - | $ - | $ - | $ 212.55 | 26.21 |
| 26966 | $ 19.77 | $ (61.23) | $ - | $ 948.42 | - | $ 177.87 | $ - | $ - | $ - | $ 1,084.83 | 133.77 |
| 26967 | $ 1.29 | $ (1.38) | $ (0.19) | $ 962.44 | - | $ - | $ - | $ - | $ - | $ 962.16 | 118.64 |
| 26980 | $ 3,283.30 | $ (2,895.83) | $ 30.13 | $ 1,745.33 | - | $ 203.01 | $ - | $ - | $ - | $ 2,365.94 | 291.74 |
| 26992 | $ - | $ - | $ - | $ 684.81 | - | $ 95.26 | $ - | $ - | $ - | $ 780.07 | 96.19 |
| 26997 | $ 1.69 | $ (9.78) | $ - | $ 727.30 | - | $ 89.80 | $ 37.50 | $ - | $ - | $ 846.51 | 104.38 |
| 26998 | $ 1,091.95 | $ (924.19) | $ 7.63 | $ 532.61 | - | $ 76.88 | $ - | $ - | $ - | $ 784.88 | 96.78 |
| 27001 | $ 1.61 | $ (0.88) | $ (0.76) | $ 1,000.21 | - | $ 132.97 | $ - | $ - | $ - | $ 1,133.15 | 139.72 |
| 27020 | $ - | $ - | $ - | $ 136.22 | - | $ - | $ - | $ - | $ - | $ 136.22 | 16.80 |
| 27022 | $ 19.20 | $ (53.62) | $ (60.52) | $ 430.06 | - | $ 23.76 | $ - | $ - | $ - | $ 358.88 | 44.25 |
| 27023 | $ 4.30 | $ (10.88) | $ 6.94 | $ 354.42 | - | $ 43.20 | $ - | $ - | $ - | $ 397.98 | 49.07 |
| 27028 | $ 2.32 | $ (11.64) | $ - | $ 900.69 | - | $ 179.10 | $ - | $ - | $ - | $ 1,070.47 | 132.00 |
| 27051 | $ 0.08 | $ (0.06) | $ (30.18) | $ 108.75 | - | $ 11.67 | $ - | $ - | $ - | $ 90.26 | 11.13 |
| 27061 | $ 3.77 | $ (14.11) | $ - | $ 2,510.07 | - | $ 174.13 | $ - | $ - | $ - | $ 2,673.86 | 329.70 |
| 27066 | $ 1.45 | $ (4.50) | $ - | $ 162.43 | - | $ 85.01 | $ - | $ - | $ - | $ 244.39 | 30.13 |
| 27068 | $ 0.04 | $ - | $ - | $ 65.37 | - | $ - | $ - | $ 169.99 | $ - | $ 235.40 | 29.03 |
| 27077 | $ 1.08 | $ (3.37) | $ - | $ 425.93 | - | $ 22.59 | $ - | $ - | $ - | $ 446.23 | 55.02 |
| 27087 | $ 0.39 | $ (3.50) | $ - | $ 489.42 | - | $ 117.07 | $ - | $ - | $ - | $ 603.38 | 74.40 |
| 27096 | $ - | $ - | $ - | $ 13.15 | - | $ - | $ - | $ - | $ - | $ 13.15 | 1.62 |
| 27097 | $ - | $ - | $ - | $ 51.72 | - | $ - | $ - | $ - | $ - | $ 51.72 | 6.38 |
| 27111 | $ 1,610.16 | $ (1,419.63) | $ 2.20 | $ 905.48 | - | $ 169.11 | $ - | $ - | $ - | $ 1,267.32 | 156.27 |
| 27119 | $ 6.47 | $ (20.07) | $ - | $ 627.03 | - | $ 77.39 | $ - | $ - | $ - | $ 690.82 | 85.18 |
| 27122 | $ 1,351.29 | $ (1,206.56) | $ 28.87 | $ 741.88 | - | $ 49.17 | $ - | $ - | $ - | $ 964.65 | 118.95 |
| 27136 | $ - | $ - | $ - | $ 8.79 | - | $ - | $ - | $ - | $ - | $ 8.79 | 1.08 |
| 27161 | $ 0.39 | $ (4.38) | $ (23.88) | $ - | - | $ 46.80 | $ - | $ - | $ - | $ 18.93 | 2.33 |
| 27162 | $ 53.13 | $ (46.50) | $ - | $ - | - | $ 6.63 | $ - | $ - | $ - | $ 6.63 | 0.82 |
| 27163 | $ 4.14 | $ (11.04) | $ 4.48 | $ 473.59 | - | $ 63.85 | $ - | $ - | $ - | $ 535.02 | 65.97 |
| 27166 | $ 1.03 | $ (1.63) | $ (10.98) | $ 158.87 | - | $ 125.36 | $ - | $ - | $ - | $ 272.65 | 33.62 |
| 27176 | $ 0.01 | $ - | $ - | $ 87.22 | - | $ 35.28 | $ - | $ - | $ - | $ 122.51 | 15.11 |
| 27189 | $ 3.84 | $ (13.89) | $ - | $ 63.90 | - | $ 2.17 | $ - | $ - | $ - | $ 56.02 | 6.91 |
| 27191 | $ 211.99 | $ - | $ (128.92) | $ 1,800.89 | - | $ 87.51 | $ - | $ - | $ - | $ 1,971.47 | 243.09 |
| 27197 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | - |
| 27203 | $ - | $ - | $ - | $ 42.47 | - | $ - | $ - | $ - | $ - | $ 42.47 | 5.24 |
| 27233 | $ - | $ - | $ - | $ 158.82 | - | $ 81.44 | $ - | $ - | $ - | $ 240.26 | 29.63 |
| 27241 | $ 273.31 | $ (54.28) | $ (250.99) | $ 1,440.20 | - | $ 86.83 | $ - | $ - | $ - | $ 1,495.07 | 184.35 |
| 27244 | $ - | $ - | $ 2.36 | $ 677.60 | - | $ 39.65 | $ - | $ - | $ - | $ 719.61 | 88.73 |
| 27262 | $ 3.19 | $ (1.75) | $ 30.31 | $ 479.57 | - | $ 218.11 | $ - | $ - | $ - | $ 729.43 | 89.94 |
| 27263 | $ 0.65 | $ (6.00) | $ - | $ 500.01 | - | $ 99.40 | $ - | $ - | $ - | $ 594.06 | 73.25 |
| 27264 | $ 0.06 | $ (0.25) | $ - | $ 1,184.84 | - | $ 126.48 | $ - | $ - | $ - | $ 1,311.13 | 161.67 |
| 27270 | $ 3.67 | $ (7.88) | $ 3.79 | $ 1,358.77 | - | $ - | $ - | $ - | $ - | $ 1,358.35 | 167.49 |
| 27272 | $ - | $ - | $ - | $ 622.08 | - | $ 101.13 | $ - | $ - | $ - | $ 723.21 | 89.18 |
| 27280 | $ 96.85 | $ (82.44) | $ - | $ 299.06 | - | $ 46.62 | $ - | $ - | $ 26.17 | $ 386.26 | 47.63 |
| 27284 | $ 0.13 | $ (3.75) | $ (1.42) | $ 74.46 | - | $ 11.90 | $ - | $ - | $ - | $ 81.32 | 10.03 |
| 27288 | $ - | $ - | $ - | $ 288.08 | - | $ - | $ 193.48 | $ - | $ - | $ 481.56 | 59.38 |
| 27291 | $ 1.33 | $ (6.50) | $ (22.12) | $ 391.63 | - | $ 151.48 | $ - | $ - | $ - | $ 515.82 | 63.60 |
| 27292 | $ 311.64 | $ (256.98) | $ - | $ 188.92 | - | $ 50.15 | $ - | $ - | $ - | $ 293.73 | 36.22 |
| 27295 | $ 0.87 | $ (2.25) | $ - | $ 485.96 | - | $ 108.87 | $ - | $ - | $ - | $ 594.45 | 73.30 |
| 27303 | $ 6.69 | $ (12.44) | $ 3.37 | $ 594.95 | - | $ 51.93 | $ - | $ - | $ - | $ 644.50 | 79.47 |
| 27306 | $ - | $ - | $ - | $ 175.06 | - | $ - | $ - | $ - | $ - | $ 175.06 | 21.59 |
| 27328 | $ 7.11 | $ (18.52) | $ (6.57) | $ 354.95 | - | $ 102.09 | $ - | $ - | $ - | $ 439.06 | 54.14 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27333 | $ - | $ - | $ (4.91) | $ 698.12 | $ - | $ 151.22 | $ - | $ - | $ - | $ 844.43 | 104.12 |
| 27348 | $ 0.84 | $ (5.75) | $ (23.58) | $ 207.74 | $ - | $ - | $ - | $ - | $ - | $ 179.25 | 22.10 |
| 27362 | $ 1,524.14 | $ (1,331.75) | $ 17.95 | $ 947.52 | $ - | $ 160.84 | $ - | $ - | $ - | $ 1,318.70 | 162.60 |
| 27367 | $ - | $ - | $ - | $ 259.80 | $ - | $ 17.05 | $ - | $ - | $ - | $ 276.85 | 34.14 |
| 27371 | $ 0.74 | $ (5.13) | $ - | $ 322.56 | $ - | $ 75.30 | $ - | $ - | $ - | $ 393.47 | 48.52 |
| 27385 | $ 0.99 | $ (0.53) | $ - | $ 176.04 | $ - | $ 40.09 | $ - | $ - | $ - | $ 216.59 | 26.71 |
| 27395 | $ 8.94 | $ (40.25) | $ (25.61) | $ 517.41 | $ - | $ 159.67 | $ - | $ - | $ - | $ 620.16 | 76.47 |
| 27396 | $ 1.11 | $ (6.96) | $ (5.24) | $ 961.72 | $ - | $ 96.07 | $ - | $ - | $ - | $ 1,046.70 | 129.06 |
| 27413 | $ 0.61 | $ - | $ (174.35) | $ 241.68 | $ - | $ 130.61 | $ - | $ - | $ - | $ 198.55 | 24.48 |
| 27425 | $ 4.26 | $ (12.53) | $ - | $ 115.19 | $ - | $ 109.55 | $ - | $ - | $ - | $ 216.47 | 26.69 |
| 27440 | $ - | $ - | $ - | $ 325.86 | $ - | $ 26.68 | $ - | $ - | $ - | $ 352.54 | 43.47 |
| 27457 | $ 0.58 | $ (2.05) | $ - | $ 385.44 | $ - | $ 32.50 | $ - | $ - | $ - | $ 416.47 | 51.35 |
| 27482 | $ 0.44 | $ - | $ - | $ 701.47 | $ - | $ 38.55 | $ - | $ - | $ - | $ 740.46 | 91.30 |
| 27483 | $ 0.36 | $ (1.50) | $ (37.10) | $ 2,089.36 | $ - | $ 196.74 | $ - | $ - | $ - | $ 2,247.86 | 277.18 |
| 27498 | $ 1.57 | $ (4.88) | $ - | $ 885.02 | $ - | $ 91.57 | $ - | $ - | $ - | $ 973.28 | 120.01 |
| 27500 | $ 0.19 | $ (0.13) | $ - | $ 590.64 | $ - | $ 150.19 | $ - | $ - | $ - | $ 740.89 | 91.36 |
| 27502 | $ 31.62 | $ (85.14) | $ - | $ 3,454.51 | $ - | $ 276.08 | $ - | $ - | $ - | $ 3,677.07 | 453.41 |
| 27509 | $ - | $ - | $ - | $ 224.67 | $ - | $ 64.27 | $ - | $ - | $ - | $ 288.94 | 35.63 |
| 27514 | $ 4.46 | $ (20.38) | $ - | $ 92.09 | $ - | $ 147.21 | $ - | $ - | $ - | $ 223.38 | 27.54 |
| 27527 | $ 1.35 | $ (2.88) | $ (3.10) | $ 1,067.74 | $ - | $ 177.02 | $ - | $ - | $ - | $ 1,240.13 | 152.92 |
| 27537 | $ 0.59 | $ (6.00) | $ - | $ 33.12 | $ - | $ - | $ - | $ - | $ - | $ 27.71 | 3.42 |
| 27565 | $ 8.94 | $ (38.77) | $ (38.52) | $ 245.57 | $ - | $ 47.21 | $ - | $ - | $ - | $ 224.43 | 27.67 |
| 27578 | $ - | $ - | $ (1.98) | $ 36.75 | $ - | $ - | $ - | $ - | $ - | $ 34.77 | 4.29 |
| 27579 | $ - | $ - | $ - | $ 1,438.22 | $ - | $ 81.49 | $ - | $ - | $ - | $ 1,519.71 | 187.39 |
| 27580 | $ 27.96 | $ (82.01) | $ - | $ 1,015.76 | $ - | $ 218.75 | $ - | $ - | $ - | $ 1,180.46 | 145.56 |
| 27584 | $ 0.04 | $ (0.20) | $ - | $ 349.76 | $ - | $ 21.88 | $ - | $ - | $ - | $ 371.51 | 45.81 |
| 27589 | $ 0.04 | $ (0.50) | $ (4.99) | $ 228.71 | $ - | $ 73.58 | $ - | $ - | $ - | $ 296.84 | 36.60 |
| 27593 | $ 1.22 | $ (1.40) | $ (17.29) | $ 105.84 | $ - | $ 77.42 | $ - | $ - | $ - | $ 165.79 | 20.44 |
| 27596 | $ 15.93 | $ (27.04) | $ 50.33 | $ 591.41 | $ - | $ 90.36 | $ - | $ - | $ - | $ 720.99 | 88.90 |
| 27603 | $ 0.23 | $ - | $ - | $ 507.25 | $ - | $ 81.92 | $ - | $ - | $ - | $ 589.40 | 72.68 |
| 27608 | $ 0.28 | $ (2.00) | $ (6.46) | $ 204.92 | 8.53 | $ 43.97 | $ - | $ - | $ - | $ 249.24 | 30.73 |
| 27614 | $ 0.68 | $ (2.90) | $ (0.94) | $ 16.94 | $ - | $ - | $ - | $ - | $ - | $ 13.78 | 1.70 |
| 27617 | $ 39.07 | $ (136.91) | $ - | $ 1,648.13 | $ - | $ 55.27 | $ - | $ - | $ - | $ 1,605.56 | 197.98 |
| 27623 | $ 0.81 | $ - | $ - | $ - | $ - | $ 35.71 | $ - | $ - | $ - | $ 36.52 | 4.50 |
| 27626 | $ - | $ - | $ - | $ 4.73 | $ - | $ - | $ - | $ - | $ - | $ 4.73 | 0.58 |
| 27628 | $ 0.14 | $ - | $ - | $ 58.46 | $ - | $ 96.15 | $ - | $ - | $ - | $ 154.75 | 19.08 |
| 27630 | $ 5.79 | $ (4.53) | $ - | $ 719.92 | $ - | $ 155.75 | $ - | $ - | $ - | $ 876.93 | 108.13 |
| 27651 | $ 0.03 | $ (0.15) | $ - | $ 102.45 | $ - | $ - | $ - | $ - | $ - | $ 102.33 | 12.62 |
| 27654 | $ 0.11 | $ - | $ (4.10) | $ 61.05 | $ - | $ 15.13 | $ - | $ - | $ - | $ 72.19 | 8.90 |
| 27677 | $ 13.33 | $ (44.21) | $ - | $ 530.73 | $ - | $ 123.72 | $ - | $ - | $ - | $ 623.57 | 76.89 |
| 27681 | $ 0.07 | $ (2.25) | $ - | $ 219.72 | $ - | $ - | $ - | $ - | $ - | $ 217.54 | 26.82 |
| 27685 | $ 448.37 | $ (399.81) | $ 3.00 | $ 497.51 | $ - | $ 117.54 | $ - | $ - | $ - | $ 666.61 | 82.20 |
| 27703 | $ 715.52 | $ (606.87) | $ - | $ 296.07 | $ - | $ 63.52 | $ - | $ - | $ - | $ 468.24 | 57.74 |
| 27722 | $ 0.15 | $ (1.10) | $ - | $ 308.26 | $ - | $ 46.20 | $ - | $ - | $ - | $ 353.51 | 43.59 |
| 27732 | $ - | $ - | $ (0.78) | $ 90.51 | $ - | $ 15.06 | $ - | $ - | $ - | $ 104.79 | 12.92 |
| 27735 | $ 0.18 | $ (3.53) | $ 22.51 | $ 324.63 | $ - | $ 122.47 | $ - | $ - | $ - | $ 466.26 | 57.49 |
| 27746 | $ - | $ - | $ - | $ 16.96 | $ - | $ 0.83 | $ - | $ - | $ - | $ 17.79 | 2.19 |
| 27752 | $ - | $ - | $ - | $ 78.56 | $ - | $ - | $ - | $ - | $ - | $ 78.56 | 9.69 |
| 27756 | $ - | $ - | $ (14.59) | $ 478.37 | $ - | $ 27.76 | $ - | $ - | $ - | $ 491.54 | 60.61 |
| 27764 | $ 0.72 | $ (1.82) | $ - | $ 22.61 | $ - | $ 16.49 | $ - | $ - | $ - | $ 38.00 | 4.69 |
| 27770 | $ 654.97 | $ (607.36) | $ 29.49 | $ 384.65 | $ - | $ 205.65 | $ - | $ - | $ - | $ 667.40 | 82.29 |
| 27784 | $ 0.07 | $ (0.10) | $ - | $ 93.85 | $ - | $ - | $ - | $ - | $ - | $ 93.82 | 11.57 |
| 27799 | $ - | $ - | $ - | $ 51.54 | $ - | $ - | $ - | $ - | $ - | $ 51.54 | 6.36 |
| 27811 | $ 0.78 | $ (5.63) | $ (10.76) | $ 298.79 | $ - | $ 71.07 | $ - | $ - | $ - | $ 354.25 | 43.68 |
| 27818 | $ 0.14 | $ - | $ - | $ 141.82 | $ - | $ - | $ - | $ - | $ - | $ 141.96 | 17.50 |
| 27838 | $ 290.25 | $ (220.97) | $ - | $ 799.73 | $ - | $ - | 44.65 | $ - | $ - | $ 913.66 | 112.66 |
| 27842 | $ 0.05 | $ (0.50) | $ - | | | | | | | | |
| 27848 | $ 19.84 | $ (17.28) | $ - | $ 160.66 | $ - | $ - | $ - | $ - | $ - | $ 163.22 | 20.13 |
| 27856 | $ 1.06 | $ (0.38) | $ (8.19) | $ 283.01 | $ - | $ 52.69 | $ - | $ - | $ - | $ 328.19 | 40.47 |
| 27860 | $ 12.86 | $ (14.12) | $ (8.81) | $ 1,232.84 | $ - | $ 91.88 | $ - | $ - | $ - | $ 1,314.65 | 162.10 |
| 27881 | $ 34.72 | $ (38.29) | $ 90.34 | $ 915.23 | $ - | $ 190.18 | $ - | $ - | $ - | $ 1,192.18 | 147.00 |
| 27884 | $ 0.54 | $ (1.38) | $ - | $ 853.98 | $ - | $ 65.51 | $ - | $ - | $ - | $ 918.65 | 113.28 |
| 27892 | $ 0.03 | $ - | $ - | $ 20.39 | $ - | $ - | $ - | $ - | $ - | $ 20.42 | 2.52 |
| 27903 | $ 7.42 | $ (12.03) | $ - | $ 755.33 | $ - | $ 90.47 | $ - | $ - | $ - | $ 841.19 | 103.72 |
| 27904 | $ 8.30 | $ (9.50) | $ - | | | | | | | | |
| 27909 | $ - | $ - | $ - | | | | | | | | |
| 27927 | $ 13.88 | $ (43.13) | $ 6.74 | $ 887.38 | $ - | $ 113.77 | $ - | $ - | $ - | $ 978.64 | 120.67 |
| 27943 | $ 0.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.05 | 0.01 |
| 27948 | $ 0.02 | $ - | $ - | $ 502.72 | $ - | $ 60.94 | $ - | $ - | $ - | $ 563.68 | 69.51 |
| 27949 | $ 1.78 | $ (4.38) | $ - | $ 317.87 | $ - | $ 224.81 | $ - | $ - | $ - | $ 540.08 | 66.60 |
| 27961 | $ 1.89 | $ - | $ - | $ 655.54 | $ - | $ 84.55 | $ - | $ - | $ - | $ 741.98 | 91.49 |
| 27968 | $ 0.13 | $ (0.45) | $ - | $ 107.65 | $ - | $ - | $ - | $ - | $ - | $ 107.33 | 13.23 |
| 27986 | $ 635.78 | $ (549.71) | $ 42.90 | $ 299.17 | $ - | $ 36.64 | $ - | $ - | $ - | $ 464.78 | 57.31 |
| 27993 | $ 0.09 | $ (0.56) | $ - | $ 215.39 | $ - | $ - | $ - | $ - | 14.72 | $ 229.64 | 28.32 |
| 28012 | $ 0.35 | $ (2.25) | $ (9.59) | $ 1,090.86 | $ - | $ 158.03 | $ - | $ - | $ - | $ 1,237.40 | 152.58 |
| 28035 | $ 0.25 | $ (0.89) | $ - | $ - | $ - | $ 2.01 | $ - | $ - | $ - | $ 1.37 | 0.17 |
| 28041 | $ 23.55 | $ (55.56) | $ (5.19) | $ 564.61 | $ - | $ 211.19 | $ - | $ - | $ - | $ 738.60 | 91.07 |
| 28042 | $ 36.00 | $ (16.20) | $ - | $ 15.81 | $ - | $ - | $ - | $ - | $ - | $ 35.61 | 4.39 |
| 28077 | $ 0.02 | $ - | $ (18.56) | $ 393.54 | $ - | $ 196.29 | $ - | $ - | $ - | $ 571.89 | 70.52 |
| 28078 | $ 1.09 | $ (5.62) | $ - | $ 692.17 | $ - | $ 157.40 | $ - | $ - | $ - | $ 845.04 | 104.20 |
| 28108 | $ 33.25 | $ (81.56) | $ - | $ 1,103.50 | $ - | $ 63.14 | $ 129.63 | $ - | $ - | $ 1,247.96 | 153.88 |
| 28111 | $ 0.15 | $ (3.00) | $ - | $ 230.85 | $ - | $ 33.35 | $ - | $ - | $ - | $ 261.35 | 32.23 |
| 28113 | $ 1.64 | $ (1.75) | $ 7.45 | $ 2,022.95 | $ - | $ 279.80 | $ - | $ - | $ - | $ 2,310.09 | 284.85 |
| 28131 | $ 0.88 | $ (3.38) | $ - | $ 263.87 | $ - | $ 100.60 | $ - | $ - | $ - | $ 361.97 | 44.63 |
| 28138 | $ 38.33 | $ (70.51) | $ - | $ 844.99 | $ - | $ 166.80 | $ - | $ - | $ - | $ 979.61 | 120.79 |
| 28140 | $ 1.93 | $ (4.71) | $ (9.39) | $ 200.92 | $ - | $ 124.74 | $ - | $ - | $ - | $ 313.49 | 38.66 |
| 28145 | $ 0.76 | $ (0.91) | $ - | $ 211.27 | $ - | $ 162.52 | $ - | $ - | $ - | $ 373.64 | 46.07 |

| ID | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 28163 | $ 0.35 | $ (1.35) | - | $ - | $ - | $ - | $ - | $ - |
| 28168 | $ 1,240.44 | $ (1,109.51) | $ 17.05 | $ 514.64 | $ 78.68 | $ - | $ 741.30 | $ 91.41 |
| 28172 | $ 26.80 | $ (25.06) | $ - | $ 12.59 | $ - | $ - | $ 14.33 | $ 1.77 |
| 28174 | $ 172.42 | $ (332.30) | $ - | $ 1,059.11 | $ 200.63 | $ - | $ 1,099.86 | $ 135.62 |
| 28190 | $ - | $ - | $ - | $ 768.32 | $ 84.84 | $ - | $ 853.16 | $ 105.20 |
| 28194 | $ - | $ - | $ (29.25) | $ 174.57 | $ - | $ - | $ 145.32 | $ 17.92 |
| 28207 | $ 1.40 | $ (5.00) | $ (0.32) | $ 333.63 | $ 77.62 | $ - | $ 407.33 | $ 50.23 |
| 28229 | $ 1,165.34 | $ (1,106.07) | $ 48.53 | $ 717.06 | $ 96.96 | $ 1,130.00 | $ 2,051.82 | $ 253.00 |
| 28232 | $ 0.65 | $ (1.25) | $ - | $ 219.31 | $ 47.91 | $ - | $ 266.62 | $ 32.88 |
| 28243 | $ 224.72 | $ (185.81) | $ 9.95 | $ 238.86 | $ 62.88 | $ - | $ 350.60 | $ 43.23 |
| 28250 | $ 2,218.48 | $ (1,877.90) | $ 82.27 | $ 1,017.66 | $ 203.15 | $ - | $ 1,643.66 | $ 202.67 |
| 28278 | $ 7.18 | $ (24.73) | $ - | $ 1,025.78 | $ 219.70 | $ - | $ 1,227.93 | $ 151.41 |
| 28280 | $ - | $ - | $ - | $ 15.27 | $ - | $ - | $ 15.27 | $ 1.88 |
| 28286 | $ 2.91 | $ (10.03) | $ - | $ 107.57 | $ 156.93 | $ - | $ 257.38 | $ 31.74 |
| 28289 | $ 4.17 | $ (15.00) | $ - | $ 2,770.89 | $ 196.67 | $ - | $ 2,956.73 | $ 364.58 |
| 28300 | $ 345.07 | $ (293.30) | $ 9.60 | $ 134.73 | $ 27.33 | $ - | $ 223.43 | $ 27.55 |
| 28302 | $ 6.38 | $ (9.76) | $ - | $ - | $ 105.37 | $ - | $ 101.99 | $ 12.58 |
| 28312 | $ 0.05 | $ - | $ - | $ 496.07 | $ 74.24 | $ - | $ 570.36 | $ 70.33 |
| 28314 | $ 266.41 | $ (218.26) | $ (298.85) | $ 225.29 | $ 130.63 | $ - | $ 105.22 | $ 12.97 |
| 28334 | $ 0.05 | $ (0.11) | $ (8.83) | $ 90.95 | $ 20.03 | $ - | $ 102.09 | $ 12.59 |
| 28335 | $ 1,125.86 | $ (957.79) | $ 11.39 | $ 816.41 | $ 121.29 | $ - | $ 1,117.16 | $ 137.75 |
| 28336 | $ 0.61 | $ (4.63) | $ - | $ 318.16 | $ 12.06 | $ - | $ 326.20 | $ 40.22 |
| 28337 | $ 15.62 | $ (14.34) | $ 0.06 | $ 10.35 | $ - | $ - | $ 11.69 | $ 1.44 |
| 28346 | $ 0.02 | $ - | $ - | $ 3.63 | $ - | $ - | $ 3.65 | $ 0.45 |
| 28347 | $ 897.71 | $ (806.60) | $ 21.72 | $ 466.70 | $ 140.44 | $ - | $ 719.97 | $ 88.78 |
| 28351 | $ 3.02 | $ (1.33) | $ (9.26) | $ 472.79 | $ 117.66 | $ - | $ 582.88 | $ 71.87 |
| 28370 | $ 0.43 | $ (4.08) | $ 17.77 | $ 190.34 | $ 109.73 | $ - | $ 314.19 | $ 38.74 |
| 28371 | $ 2.68 | $ (8.88) | $ (22.35) | $ 708.21 | $ 67.03 | $ - | $ 746.69 | $ 92.07 |
| 28377 | $ 0.13 | $ - | $ - | $ 395.49 | $ 27.34 | $ - | $ 422.96 | $ 52.15 |
| 28396 | $ 0.82 | $ (2.75) | $ - | $ 417.45 | $ 125.17 | $ - | $ 540.69 | $ 66.67 |
| 28400 | $ 1,118.37 | $ (993.33) | $ (7.38) | $ 794.20 | $ 84.34 | $ - | $ 996.20 | $ 122.84 |
| 28408 | $ 0.72 | $ (0.75) | $ (0.72) | $ 244.31 | $ 52.82 | $ - | $ 296.38 | $ 36.55 |
| 28417 | $ 2,005.51 | $ (1,716.68) | $ 33.26 | $ 1,308.02 | $ 104.22 | $ - | $ 1,734.33 | $ 213.85 |
| 28419 | $ 1,915.90 | $ (1,692.73) | $ 47.04 | $ 1,242.53 | $ - | $ - | $ 1,512.74 | $ 186.53 |
| 28420 | $ 0.79 | $ (0.36) | $ - | $ 223.63 | $ - | $ - | $ 224.06 | $ 27.63 |
| 28422 | $ 0.13 | $ - | $ (0.58) | $ 124.90 | $ 1.26 | $ - | $ 125.71 | $ 15.50 |
| 28459 | $ 0.08 | $ (0.57) | $ - | $ 228.59 | $ 27.08 | $ - | $ 255.18 | $ 31.47 |
| 28462 | $ 0.59 | $ (0.05) | $ - | $ 221.64 | $ 47.46 | $ - | $ 269.64 | $ 33.25 |
| 28463 | $ 100.21 | $ (94.53) | $ - | $ - | $ - | $ - | $ 5.68 | $ 0.70 |
| 28464 | $ 144.05 | $ (106.70) | $ - | $ 827.77 | $ 187.31 | $ - | $ 1,052.43 | $ 129.77 |
| 28466 | $ 1,691.44 | $ (1,379.62) | $ 14.55 | $ 637.83 | $ (16.62) $ 153.71 | $ - | $ 1,101.29 | $ 135.80 |
| 28467 | $ 1.17 | $ (0.60) | $ - | $ 231.78 | $ 34.99 | $ - | $ 267.34 | $ 32.96 |
| 28469 | $ 0.65 | $ - | $ - | $ 217.26 | $ 52.99 | $ - | $ 270.90 | $ 33.40 |
| 28471 | $ 5.52 | $ (6.00) | $ - | $ - | $ - | $ - | $ - | $ - |
| 28501 | $ 32.29 | $ (30.09) | $ 1.00 | $ 23.55 | $ 2.84 | $ - | $ 29.59 | $ 3.65 |
| 28503 | $ 0.15 | $ (0.74) | $ (2.22) | $ 91.32 | $ 15.61 | $ - | $ 104.12 | $ 12.84 |
| 28504 | $ 1,579.92 | $ (1,413.75) | $ - | $ 522.23 | $ 154.23 | $ - | $ 842.63 | $ 103.90 |
| 28511 | $ 1.54 | $ (3.46) | $ (0.70) | $ 43.73 | $ 66.06 | $ - | $ 107.17 | $ 13.21 |
| 28522 | $ 6,478.30 | $ (5,937.05) | $ 251.59 | $ 3,372.20 | $ 221.09 | $ - | $ 4,386.13 | $ 540.84 |
| 28543 | $ - | $ - | $ (11.54) | $ 1,496.91 | $ 160.71 | $ - | $ 1,646.08 | $ 202.97 |
| 28546 | $ 0.64 | $ (3.63) | $ (2.83) | $ 804.43 | $ 102.91 | $ - | $ 901.52 | $ 111.16 |
| 28551 | $ 5.93 | $ (13.75) | $ - | $ 51.69 | $ - | $ 8.78 | $ 52.65 | $ 6.49 |
| 28576 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 28577 | $ 0.15 | $ (0.30) | $ - | $ 60.97 | $ - | $ - | $ 60.82 | $ 7.50 |
| 28581 | $ - | $ - | $ - | $ 40.14 | $ - | $ - | $ 40.14 | $ 4.95 |
| 28587 | $ 0.03 | $ (0.05) | $ - | $ 339.31 | $ 56.58 | $ - | $ 395.87 | $ 48.81 |
| 28589 | $ 0.08 | $ (2.00) | $ - | $ 16.64 | $ - | $ - | $ 14.72 | $ 1.82 |
| 28594 | $ 1,727.03 | $ (1,608.67) | $ 17.05 | $ 686.68 | $ 107.37 | $ - | $ 929.46 | $ 114.61 |
| 28595 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 28597 | $ 3.17 | $ (2.25) | $ - | $ 1,245.87 | $ 103.51 | $ - | $ 1,350.30 | $ 166.50 |
| 28615 | $ 1.43 | $ (2.06) | $ (18.04) | $ 336.78 | $ 98.39 | $ - | $ 416.50 | $ 51.36 |
| 28618 | $ 0.30 | $ (0.25) | $ (7.54) | $ 154.62 | $ 42.35 | $ - | $ 189.48 | $ 23.36 |
| 28627 | $ 40.47 | $ (34.91) | $ - | $ 7.31 | $ - | $ - | $ 12.87 | $ 1.59 |
| 28648 | $ - | $ - | $ - | $ 348.61 | $ 27.12 | $ - | $ 375.73 | $ 46.33 |
| 28652 | $ 1.55 | $ (3.25) | $ - | $ 1,309.38 | $ 239.18 | $ - | $ 1,546.86 | $ 190.74 |
| 28665 | $ 0.56 | $ (0.40) | $ - | $ 192.01 | $ 47.79 | $ - | $ 239.96 | $ 29.59 |
| 28677 | $ - | $ - | $ - | $ 1,138.83 | $ 48.75 | $ - | $ 1,187.58 | $ 146.44 |
| 28679 | $ 12.79 | $ (53.10) | $ - | $ 476.63 | $ 205.39 | $ - | $ 641.71 | $ 79.13 |
| 28680 | $ 3.15 | $ (8.63) | $ 12.15 | $ 923.51 | $ 111.91 | $ - | $ 1,042.09 | $ 128.50 |
| 28696 | $ 148.53 | $ (125.86) | $ (20.38) | $ 127.49 | $ - | $ - | $ 129.78 | $ 16.00 |
| 28697 | $ 0.04 | $ - | $ - | $ 367.30 | $ 159.78 | $ - | $ 527.12 | $ 65.00 |
| 28703 | $ - | $ - | $ - | $ 98.05 | $ - | $ - | $ 98.05 | $ 12.09 |
| 28708 | $ 0.22 | $ - | $ - | $ 66.30 | $ 79.34 | $ 39.52 | $ 185.38 | $ 22.86 |
| 28709 | $ 0.86 | $ (1.98) | $ - | $ 253.91 | $ - | $ - | $ 252.79 | $ 31.17 |
| 28719 | $ 0.04 | $ - | $ (14.22) | $ 103.49 | $ - | $ - | $ 89.31 | $ 11.01 |
| 28720 | $ 613.99 | $ (556.80) | $ 8.96 | $ 304.24 | $ 64.46 | $ - | $ 434.85 | $ 53.62 |
| 28722 | $ - | $ - | $ - | $ 70.23 | $ - | $ - | $ 70.23 | $ 8.66 |
| 28724 | $ 1.83 | $ (6.13) | $ - | $ 362.17 | $ 55.01 | $ - | $ 412.88 | $ 50.91 |
| 28740 | $ 27.59 | $ (30.20) | $ 6.62 | $ 837.77 | $ 51.39 | $ - | $ 893.17 | $ 110.13 |
| 28743 | $ 2,582.85 | $ (2,338.89) | $ 60.97 | $ 1,642.12 | $ 181.21 | $ - | $ 2,128.26 | $ 262.43 |
| 28749 | $ 1,358.79 | $ (1,223.50) | $ 2.44 | $ 250.37 | $ 155.45 | $ 277.47 | $ 62.31 | $ 883.33 | $ 108.92 |
| 28752 | $ - | $ - | $ 34.37 | $ 984.80 | $ 39.58 | $ - | $ 1,058.75 | $ 130.55 |
| 28754 | $ 48.00 | $ (52.89) | $ - | $ 478.05 | $ 61.71 | $ - | $ 534.87 | $ 65.95 |
| 28763 | $ 0.12 | $ - | $ - | $ 692.76 | $ 80.61 | $ - | $ 773.49 | $ 95.38 |
| 28775 | $ 0.05 | $ - | $ (7.02) | $ 115.09 | $ 20.31 | $ - | $ 128.43 | $ 15.84 |
| 28780 | $ - | $ - | $ (5.44) | $ 171.15 | $ 71.27 | $ - | $ 236.98 | $ 29.22 |
| 28786 | $ 2,497.96 | $ (2,162.62) | $ 28.50 | $ 2,146.53 | $ 207.69 | $ - | $ 2,718.06 | $ 335.15 |

| ID | | | | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 28790 | $ 1.66 | $ (3.74) | $ (5.63) | $ 180.01 | $ - | $ 123.86 | $ - | $ - | $ - | $ 296.16 | **36.52** |
| 28791 | $ 4.82 | $ (17.78) | $ (0.83) | $ 241.02 | $ - | $ 75.35 | $ - | $ - | $ - | $ 302.58 | **37.31** |
| 28801 | $ 0.27 | $ (1.20) | $ - | $ 76.59 | $ - | $ - | $ - | $ - | $ - | $ 75.66 | **9.33** |
| 28802 | $ 0.85 | $ - | $ - | $ 135.08 | $ - | $ 41.40 | $ - | $ - | $ - | $ 177.33 | **21.87** |
| 28832 | $ 1.61 | $ (4.55) | $ - | $ 221.53 | $ - | $ 115.10 | $ - | $ - | $ - | $ 333.69 | **41.15** |
| 28834 | $ 0.09 | $ - | $ - | $ 120.13 | $ - | $ 133.56 | $ - | $ - | $ - | $ 253.78 | **31.29** |
| 28842 | $ - | $ - | $ 31.55 | $ 1,085.54 | $ - | $ 148.73 | $ - | $ - | $ - | $ 1,265.82 | **156.08** |
| 28871 | $ - | $ - | $ - | $ 816.97 | $ - | $ 57.67 | $ - | $ - | $ - | $ 874.64 | **107.85** |
| 28903 | $ 0.07 | $ (0.10) | $ - | $ 485.09 | $ - | $ 49.66 | $ - | $ - | $ - | $ 534.72 | **65.93** |
| 28913 | $ 0.95 | $ (5.63) | $ (35.13) | $ 354.56 | $ - | $ 83.22 | $ - | $ - | $ - | $ 397.97 | **49.07** |
| 28919 | $ - | $ - | $ - | $ 295.01 | $ - | $ - | $ - | $ - | $ - | $ 295.01 | **36.38** |
| 28921 | $ 11.42 | $ (52.53) | $ - | $ 226.26 | $ - | $ 74.69 | $ - | $ - | $ - | $ 259.84 | **32.04** |
| 28923 | $ 0.20 | $ - | $ - | $ 80.06 | $ - | $ - | $ - | $ 4.14 | $ - | $ 84.40 | **10.41** |
| 28937 | $ 0.06 | $ (2.00) | $ - | $ 42.20 | $ - | $ 113.61 | $ - | $ - | $ - | $ 153.87 | **18.97** |
| 28945 | $ 1,954.44 | $ (1,834.78) | $ 70.09 | $ 953.05 | $ - | $ 205.54 | $ - | $ - | $ - | $ 1,348.34 | **166.26** |
| 28956 | $ - | $ - | $ (0.77) | $ 497.23 | $ - | $ 118.58 | $ 229.69 | $ - | $ - | $ 844.73 | **104.16** |
| 28957 | $ - | $ - | $ - | $ 901.00 | $ - | $ 142.39 | $ - | $ - | $ - | $ 1,043.39 | **128.66** |
| 28971 | $ 0.13 | $ (0.90) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 28975 | $ 2.30 | $ (5.34) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 28978 | $ 2.78 | $ (7.19) | $ - | $ 452.96 | $ - | $ 148.64 | $ - | $ - | $ - | $ 597.19 | **73.84** |
| 28985 | $ 1,605.81 | $ (1,416.18) | $ 36.61 | $ 761.96 | $ - | $ 98.68 | $ - | $ - | $ - | $ 1,086.88 | **134.02** |
| 28988 | $ 235.63 | $ (230.89) | $ - | $ 736.27 | $ - | $ 84.05 | $ (115.41) | $ - | $ 21.37 | $ 731.02 | **90.14** |
| 28995 | $ 4.98 | $ (20.05) | $ - | $ 571.86 | $ - | $ 155.67 | $ - | $ - | $ - | $ 712.46 | **87.85** |
| 29003 | $ 6.05 | $ (21.69) | $ - | $ 1,223.78 | $ - | $ 148.85 | $ - | $ - | $ - | $ 1,356.99 | **167.33** |
| 29005 | $ 2.20 | $ (4.01) | $ (0.11) | $ 382.20 | $ - | $ 183.78 | $ - | $ - | $ - | $ 564.06 | **69.55** |
| 29006 | $ 3.38 | $ (4.25) | $ (13.49) | $ 1,356.56 | $ - | $ 163.84 | $ - | $ - | $ - | $ 1,506.04 | **185.70** |
| 29014 | $ 0.20 | $ (0.21) | $ - | $ 56.18 | $ - | $ - | $ - | $ - | $ - | $ 56.17 | **6.93** |
| 29030 | $ 1.10 | $ - | $ - | $ - | $ - | $ 4.29 | $ - | $ - | $ - | $ 5.39 | **0.66** |
| 29033 | $ 0.13 | $ (3.00) | $ 6.24 | $ 166.28 | $ - | $ 24.70 | $ - | $ - | $ - | $ 194.35 | **23.96** |
| 29040 | $ 171.92 | $ (150.16) | $ 14.80 | $ 181.45 | $ - | $ - | $ - | $ - | $ - | $ 218.01 | **26.88** |
| 29043 | $ 31.36 | $ (28.13) | $ - | $ 1,367.06 | $ - | $ 249.97 | $ - | $ - | $ - | $ 1,620.26 | **199.79** |
| 29059 | $ 1,676.26 | $ (1,317.14) | $ - | $ 758.61 | $ 9.47 | $ 195.95 | $ - | $ - | $ - | $ 1,323.15 | **163.15** |
| 29065 | $ 2,317.29 | $ (2,041.86) | $ 36.76 | $ 1,119.22 | $ - | $ 222.62 | $ - | $ - | $ - | $ 1,654.03 | **203.95** |
| 29068 | $ 0.02 | $ (2.75) | $ (66.76) | $ 760.35 | $ - | $ 76.94 | $ - | $ - | $ - | $ 767.98 | **94.70** |
| 29075 | $ 4.54 | $ (23.07) | $ 3.35 | $ 330.76 | $ - | $ 56.43 | $ - | $ - | $ - | $ 372.01 | **45.87** |
| 29085 | $ - | $ - | $ - | $ 38.85 | $ - | $ - | $ - | $ - | $ - | $ 38.85 | **4.79** |
| 29092 | $ 0.16 | $ (0.25) | $ - | $ 73.34 | $ - | $ - | $ - | $ 6.17 | $ - | $ 79.42 | **9.79** |
| 29093 | $ 0.93 | $ (3.05) | $ - | $ 969.27 | $ - | $ 218.64 | $ - | $ - | $ - | $ 1,185.79 | **146.22** |
| 29125 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 29135 | $ 0.11 | $ (0.80) | $ - | $ 171.81 | $ - | $ - | $ - | $ 42.00 | $ - | $ 213.12 | **26.28** |
| 29137 | $ 0.47 | $ (1.18) | $ - | $ 244.81 | $ - | $ 29.33 | $ - | $ 76.51 | $ - | $ 349.94 | **43.15** |
| 29142 | $ 0.43 | $ (1.75) | $ - | $ 201.15 | $ - | $ 14.96 | $ - | $ - | $ - | $ 214.79 | **26.48** |
| 29164 | $ 2.13 | $ (3.13) | $ - | $ 316.54 | $ - | $ 258.75 | $ - | $ - | $ - | $ 574.29 | **70.81** |
| 29165 | $ 2,407.41 | $ (1,853.44) | $ 37.73 | $ 1,324.97 | $ - | $ 148.23 | $ - | $ - | $ - | $ 2,064.93 | **254.62** |
| 29167 | $ 0.50 | $ (3.25) | $ - | $ 399.04 | $ - | $ 62.44 | $ - | $ - | $ - | $ 458.73 | **56.56** |
| 29177 | $ 1.83 | $ (5.00) | $ - | $ 319.45 | $ - | $ 78.52 | $ - | $ - | $ - | $ 394.80 | **48.68** |
| 29185 | $ 923.53 | $ (854.95) | $ 39.53 | $ 578.94 | $ - | $ 208.99 | $ - | $ - | $ - | $ 896.04 | **110.49** |
| 29191 | $ 3,526.38 | $ (2,955.94) | $ 48.18 | $ 1,070.29 | $ 299.57 | $ 199.94 | $ - | $ - | $ - | $ 2,188.42 | **269.85** |
| 29192 | $ 0.15 | $ - | $ (8.24) | $ 342.16 | $ - | $ 62.56 | $ - | $ - | $ - | $ 396.63 | **48.91** |
| 29199 | $ 104.39 | $ (90.76) | $ 4.49 | $ 27.01 | $ - | $ 13.44 | $ - | $ - | $ - | $ 58.57 | **7.22** |
| 29205 | $ - | $ - | $ (43.49) | $ 1,770.92 | $ - | $ 183.79 | $ - | $ - | $ - | $ 1,911.22 | **235.67** |
| 29207 | $ 0.85 | $ (6.75) | $ - | $ 492.74 | $ - | $ 106.30 | $ - | $ - | $ - | $ 593.14 | **73.14** |
| 29215 | $ - | $ - | $ - | $ 340.51 | $ - | $ - | $ - | $ - | $ - | $ 340.51 | **41.99** |
| 29232 | $ 486.20 | $ (430.20) | $ 0.67 | $ 423.40 | $ - | $ 23.31 | $ - | $ - | $ - | $ 503.38 | **62.07** |
| 29247 | $ 445.20 | $ (389.34) | $ 0.29 | $ 149.80 | $ - | $ 66.20 | $ - | $ - | $ - | $ 272.15 | **33.56** |
| 29252 | $ 0.19 | $ - | $ - | $ 405.86 | $ - | $ 105.88 | $ - | $ - | $ - | $ 511.93 | **63.12** |
| 29253 | $ 0.02 | $ (0.25) | $ - | $ 65.47 | $ - | $ - | $ - | $ - | $ - | $ 65.24 | **8.04** |
| 29255 | $ 16.47 | $ (6.38) | $ - | $ 460.48 | $ - | $ 105.99 | $ - | $ - | $ - | $ 576.56 | **71.09** |
| 29259 | $ 1.00 | $ (1.20) | $ (10.14) | $ 511.06 | $ - | $ 53.26 | $ - | $ - | $ - | $ 553.98 | **68.31** |
| 29260 | $ 0.32 | $ (0.26) | $ - | $ 171.27 | $ - | $ 35.67 | $ - | $ - | $ - | $ 207.00 | **25.52** |
| 29263 | $ 0.23 | $ (0.63) | $ - | $ 526.50 | $ - | $ 51.52 | $ - | $ - | $ - | $ 577.62 | **71.22** |
| 29267 | $ 6.50 | $ (17.96) | $ (1.58) | $ 243.00 | $ - | $ 86.10 | $ - | $ - | $ - | $ 316.06 | **38.97** |
| 29279 | $ 0.82 | $ (8.15) | $ - | $ 402.05 | $ - | $ 119.92 | $ - | $ - | $ - | $ 514.64 | **63.46** |
| 29299 | $ 4,324.75 | $ (3,628.97) | $ 287.54 | $ 3,132.94 | $ - | $ 277.50 | $ - | $ - | $ - | $ 4,393.76 | **541.78** |
| 29304 | $ 81.77 | $ (87.85) | $ - | $ 984.69 | $ - | $ 124.33 | $ - | $ - | $ - | $ 1,102.94 | **136.00** |
| 29308 | $ 0.66 | $ (3.50) | $ - | $ 599.88 | $ - | $ 138.03 | $ - | $ - | $ - | $ 735.07 | **90.64** |
| 29319 | $ 1.60 | $ (0.75) | $ - | $ 1,359.23 | $ - | $ 100.27 | $ - | $ - | $ - | $ 1,460.35 | **180.07** |
| 29323 | $ - | $ - | $ 4.46 | $ 344.73 | $ - | $ 66.07 | $ - | $ - | $ - | $ 415.26 | **51.20** |
| 29331 | $ 4.89 | $ (7.10) | $ - | $ 165.21 | $ - | $ - | $ 131.25 | $ - | $ - | $ 294.25 | **36.28** |
| 29333 | $ 0.31 | $ (3.05) | $ (8.63) | $ 408.83 | $ - | $ 149.31 | $ - | $ - | $ - | $ 546.77 | **67.42** |
| 29336 | $ 1.12 | $ (2.93) | $ - | $ 327.15 | $ - | $ 91.86 | $ - | $ - | $ - | $ 417.20 | **51.44** |
| 29340 | $ 0.19 | $ (0.17) | $ - | $ 244.56 | $ - | $ 27.87 | $ - | $ - | $ - | $ 272.45 | **33.59** |
| 29345 | $ - | $ - | $ - | $ 7.76 | $ - | $ - | $ - | $ - | $ - | $ 7.76 | **0.96** |
| 29348 | $ 2.47 | $ (14.45) | $ - | $ 59.17 | $ - | $ 13.27 | $ - | $ - | $ - | $ 60.46 | **7.46** |
| 29349 | $ 18.55 | $ (17.15) | $ - | $ 52.85 | $ - | $ - | $ - | $ 10.58 | $ - | $ 64.83 | **7.99** |
| 29353 | $ 0.46 | $ (1.13) | $ (52.33) | $ 379.66 | $ - | $ 67.31 | $ - | $ - | $ - | $ 393.97 | **48.58** |
| 29367 | $ 0.08 | $ (1.75) | $ (7.63) | $ 361.43 | $ - | $ 238.39 | $ - | $ - | $ - | $ 590.52 | **72.81** |
| 29369 | $ - | $ - | $ - | $ 659.72 | $ - | $ 78.53 | $ - | $ - | $ - | $ 738.25 | **91.03** |
| 29370 | $ - | $ - | $ - | $ 263.49 | $ - | $ 6.54 | $ - | $ - | $ - | $ 270.03 | **33.30** |
| 29377 | $ 0.09 | $ - | $ - | $ 556.52 | $ - | $ 140.58 | $ - | $ - | $ - | $ 697.19 | **85.97** |
| 29382 | $ 0.17 | $ (2.75) | $ - | $ 364.89 | $ - | $ 106.30 | $ - | $ - | $ - | $ 468.61 | **57.78** |
| 29386 | $ 758.84 | $ (682.61) | $ 16.49 | $ 443.65 | $ - | $ 59.91 | $ - | $ - | $ - | $ 596.28 | **73.53** |
| 29398 | $ 0.84 | $ (1.38) | $ - | $ 441.02 | $ - | $ 68.76 | $ - | $ - | $ - | $ 509.24 | **62.79** |
| 29412 | $ - | $ - | $ - | $ 101.06 | $ - | $ - | $ - | $ - | $ - | $ 101.06 | **12.46** |
| 29424 | $ 0.96 | $ (0.75) | $ (16.40) | $ 712.03 | $ - | $ 69.88 | $ - | $ - | $ - | $ 765.72 | **94.42** |
| 29429 | $ - | $ - | $ - | $ 3.42 | $ - | $ - | $ - | $ - | $ - | $ 3.42 | **0.42** |
| 29442 | $ 0.80 | $ (0.76) | $ - | $ 319.16 | $ - | $ 47.99 | $ - | $ - | $ - | $ 367.19 | **45.28** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29452 | 146.47 | (42.52) | 27.78 | 409.99 | - | 162.02 | - | - | - | 703.74 | 86.78 |
| 29455 | - | - | - | 769.78 | - | 144.57 | - | - | - | 914.35 | 112.75 |
| 29458 | 3.31 | (8.81) | (47.64) | 347.93 | - | 52.04 | - | - | - | 346.83 | 42.77 |
| 29465 | 19.20 | (9.68) | 10.30 | 28.33 | - | 3.23 | - | - | - | 51.38 | 6.34 |
| 29477 | 3.92 | (5.08) | 6.85 | 299.03 | - | 37.95 | - | - | - | 342.67 | 42.25 |
| 29479 | 0.50 | (3.40) | - | 61.37 | - | 65.21 | - | - | - | 123.68 | 15.25 |
| 29484 | 37.08 | (33.75) | - | 45.23 | - | - | - | - | - | 48.56 | 5.99 |
| 29497 | 1,754.18 | (1,585.15) | 31.84 | 562.54 | - | 121.10 | - | - | - | 884.51 | 109.07 |
| 29516 | - | - | (87.81) | 360.51 | - | 84.92 | - | - | - | 357.62 | 44.10 |
| 29521 | 47.72 | (45.90) | 174.87 | 229.18 | - | 169.91 | (71.43) | - | - | 504.35 | 62.19 |
| 29523 | - | - | 5.94 | 428.65 | - | 1.26 | - | - | - | 435.85 | 53.74 |
| 29529 | 417.18 | (358.66) | - | 161.78 | - | 70.89 | - | - | - | 291.19 | 35.91 |
| 29531 | 0.39 | (2.13) | (20.10) | 2,054.89 | - | 136.67 | - | - | - | 2,169.72 | 267.54 |
| 29560 | 97.02 | - | (51.83) | 2,588.74 | - | 202.48 | - | - | - | 2,836.41 | 349.75 |
| 29592 | 0.15 | (0.50) | - | 89.19 | - | - | - | - | - | 88.84 | 10.95 |
| 29593 | 369.87 | (327.98) | 31.75 | 308.60 | - | 136.12 | - | - | - | 518.36 | 63.92 |
| 29594 | 1.12 | (6.24) | (6.82) | 174.03 | - | 11.77 | - | - | - | 173.86 | 21.44 |
| 29597 | 323.36 | (267.13) | - | 18.62 | - | 24.23 | - | - | - | 99.08 | 12.22 |
| 29599 | 43.03 | (24.08) | - | 88.35 | - | 160.28 | - | - | - | 267.58 | 32.99 |
| 29600 | 1.72 | (6.20) | (66.07) | 166.03 | 42.63 | 133.45 | - | - | - | 271.56 | 33.49 |
| 29603 | 0.20 | (0.63) | (5.81) | 570.01 | - | 94.86 | - | - | - | 658.63 | 81.21 |
| 29614 | 0.71 | (3.51) | - | 247.92 | - | 104.40 | - | - | - | 349.52 | 43.10 |
| 29616 | 347.37 | (397.79) | - | 451.14 | - | - | - | - | - | 400.72 | 49.41 |
| 29619 | 0.50 | (1.28) | - | 1,017.27 | - | 92.31 | - | - | - | 1,108.80 | 136.72 |
| 29628 | 45.48 | (23.57) | 11.81 | 2,727.38 | - | 354.08 | - | - | - | 3,115.18 | 384.12 |
| 29629 | 2,095.52 | (1,858.82) | 34.38 | 724.07 | - | 180.73 | - | - | - | 1,175.86 | 144.99 |
| 29630 | 54.36 | (38.57) | - | 177.29 | - | 136.41 | - | - | 82.76 | 412.25 | 50.83 |
| 29633 | 950.53 | (855.14) | 4.94 | 270.99 | - | 128.76 | - | - | - | 500.08 | 61.66 |
| 29636 | 3.15 | (11.30) | - | 713.80 | - | 108.21 | - | - | - | 813.86 | 100.35 |
| 29652 | 454.74 | (407.13) | 9.04 | 324.66 | - | 73.49 | - | - | - | 454.80 | 56.08 |
| 29669 | 0.83 | (5.50) | - | 904.55 | - | 229.13 | - | - | - | 1,129.01 | 139.21 |
| 29671 | 0.58 | (0.85) | - | 98.53 | - | 10.16 | - | - | - | 108.42 | 13.37 |
| 29680 | 592.04 | (503.85) | 20.31 | 537.53 | - | 127.41 | - | - | - | 773.44 | 95.37 |
| 29682 | 0.76 | (1.43) | - | - | - | - | - | - | - | - | - |
| 29683 | 2.20 | (3.38) | - | 482.31 | - | 85.78 | - | - | - | 566.91 | 69.90 |
| 29684 | 2.62 | (10.02) | - | 556.57 | - | 106.66 | - | - | - | 655.83 | 80.87 |
| 29688 | 2,225.94 | (1,860.34) | 183.36 | 1,428.35 | - | 333.07 | - | - | - | 2,310.38 | 284.88 |
| 29700 | 227.58 | (204.12) | 1.94 | 578.37 | - | 111.42 | - | - | - | 715.19 | 88.19 |
| 29702 | 2.32 | (6.39) | - | 790.36 | - | 161.84 | - | - | - | 948.13 | 116.91 |
| 29717 | 50.08 | (145.01) | - | 1,788.11 | - | 121.68 | - | - | - | 1,814.86 | 223.78 |
| 29725 | - | - | - | - | - | - | - | - | - | - | - |
| 29726 | 1.75 | (6.15) | - | 461.18 | - | 81.38 | - | - | - | 538.16 | 66.36 |
| 29727 | 0.89 | (2.26) | (12.84) | 366.40 | - | 62.37 | - | - | - | 414.56 | 51.12 |
| 29737 | 601.73 | (540.78) | 20.59 | 176.21 | - | 34.94 | - | - | - | 292.69 | 36.09 |
| 29738 | 0.32 | (1.15) | - | 804.25 | - | 80.66 | - | - | - | 884.08 | 109.01 |
| 29740 | 2.58 | (9.44) | (19.07) | 595.92 | - | 66.09 | - | - | - | 636.08 | 78.43 |
| 29750 | - | - | - | 29.22 | - | - | - | - | - | 29.22 | 3.60 |
| 29775 | 0.11 | (2.40) | - | 16.26 | - | - | - | - | - | 13.97 | 1.72 |
| 29783 | - | - | - | 426.37 | - | 36.52 | - | - | - | 462.89 | 57.08 |
| 29821 | - | - | - | 73.34 | - | 13.92 | - | - | - | 87.26 | 10.76 |
| 29826 | 2.42 | (5.50) | (15.21) | 784.80 | - | 131.35 | - | - | - | 897.86 | 110.71 |
| 29830 | - | - | - | - | - | - | - | - | - | - | - |
| 29845 | - | - | - | - | - | - | - | - | - | - | - |
| 29855 | 0.03 | - | (2.50) | 110.87 | - | - | - | - | - | 108.40 | 13.37 |
| 29856 | 5.09 | (19.94) | 2.79 | 547.67 | 44.17 | 60.03 | - | - | - | 639.81 | 78.89 |
| 29863 | 1.05 | (4.50) | - | 416.66 | - | 122.43 | - | - | - | 535.64 | 66.05 |
| 29867 | 1,975.87 | (1,799.43) | 33.43 | 866.50 | - | 145.84 | - | - | - | 1,222.21 | 150.71 |
| 29868 | 0.38 | (1.36) | (13.65) | 544.98 | - | 67.16 | - | - | - | 597.51 | 73.68 |
| 29872 | 0.21 | (0.06) | (8.64) | 831.31 | - | 159.62 | - | - | - | 982.44 | 121.14 |
| 29874 | 0.76 | (4.88) | - | 693.72 | - | 82.76 | - | - | - | 772.36 | 95.24 |
| 29879 | 0.61 | (6.23) | (132.89) | - | - | 89.84 | - | - | - | - | - |
| 29887 | 0.01 | (0.10) | - | 16.31 | - | - | - | - | - | 16.22 | 2.00 |
| 29897 | 0.02 | - | - | 194.24 | - | 41.19 | - | - | - | 235.45 | 29.03 |
| 29906 | - | - | - | 972.79 | - | 128.74 | - | - | - | 1,101.53 | 135.83 |
| 29909 | 4.27 | (9.77) | - | 353.52 | - | 25.47 | - | - | - | 373.49 | 46.05 |
| 29927 | 0.04 | - | - | 242.37 | - | 38.69 | - | - | - | 281.10 | 34.66 |
| 29930 | 1.52 | (10.51) | - | 801.78 | 239.27 | 211.08 | - | - | - | 1,243.14 | 153.29 |
| 29935 | 1,961.49 | (1,813.15) | 29.74 | 571.92 | - | 166.96 | - | - | - | 916.96 | 113.07 |
| 29937 | 1.28 | (6.76) | - | 558.31 | - | 176.00 | - | - | - | 728.83 | 89.87 |
| 29938 | 7.07 | (13.50) | - | 404.46 | - | 87.65 | - | - | - | 485.68 | 59.89 |
| 29941 | 0.61 | (2.90) | - | 204.27 | - | 65.04 | - | - | - | 267.02 | 32.93 |
| 29944 | 148.64 | (112.78) | 222.90 | 111.39 | - | - | - | - | - | 370.15 | 45.64 |
| 29946 | 297.16 | (278.21) | - | 42.25 | - | 23.19 | - | - | - | 84.39 | 10.41 |
| 29947 | 0.39 | (1.65) | - | 242.14 | - | 160.46 | - | - | - | 401.34 | 49.49 |
| 29948 | - | - | - | 58.12 | - | - | - | - | - | 58.12 | 7.17 |
| 29949 | 0.75 | (0.76) | (1.83) | 180.85 | - | 77.61 | - | - | - | 256.62 | 31.64 |
| 29952 | 1,072.88 | (972.49) | 16.46 | 574.88 | - | 52.34 | - | - | 93.32 | 837.39 | 103.26 |
| 29956 | 1,059.00 | (960.79) | 17.38 | 1,153.24 | - | 175.37 | - | - | - | 1,444.20 | 178.08 |
| 29958 | 8.26 | (18.81) | - | 707.83 | - | 101.36 | - | - | - | 798.64 | 98.48 |
| 29960 | 2.37 | (13.68) | - | 335.38 | - | 29.61 | - | - | - | 353.68 | 43.61 |
| 29962 | - | - | - | 295.96 | - | - | - | - | - | 295.96 | 36.49 |
| 29973 | 0.38 | (2.38) | (1.01) | - | - | 39.06 | - | - | - | 36.05 | 4.45 |
| 29974 | 101.29 | (104.88) | (69.51) | 1,069.07 | - | 165.52 | - | - | - | 1,161.49 | 143.22 |
| 29975 | 2.50 | (1.91) | - | 331.42 | - | 100.20 | - | - | - | 432.21 | 53.29 |
| 29978 | 8.98 | (19.48) | (1.07) | 282.04 | - | 62.46 | - | - | - | 332.93 | 41.05 |
| 29979 | 0.20 | - | - | 152.39 | - | 165.68 | - | - | - | 318.27 | 39.24 |
| 29984 | 0.14 | (0.25) | - | - | - | 45.99 | - | - | - | 45.88 | 5.66 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29985 | 434.30 | (341.57) | - | 153.50 | - | 31.21 | - | - | - | 277.44 | 34.21 |
| 29986 | 1.30 | (6.26) | - | 735.45 | - | 165.01 | - | - | - | 895.50 | 110.42 |
| 29988 | 6.36 | (23.25) | - | 83.86 | - | 39.56 | - | - | - | 106.53 | 13.14 |
| 29993 | 0.39 | (0.31) | (3.48) | 69.62 | - | 46.30 | - | - | - | 112.52 | 13.87 |
| 29994 | 0.02 | - | | | | | | | | 0.02 | - |
| 29996 | 1,507.91 | (1,337.87) | 9.46 | 546.12 | - | 215.01 | - | - | - | 940.63 | 115.99 |
| 200052 | 1,195.97 | (1,084.94) | 25.69 | 317.97 | - | 85.06 | - | - | - | 539.75 | 66.55 |
| 200073 | - | - | (1.80) | 346.28 | - | 185.37 | - | - | - | 529.85 | 65.33 |
| 200077 | - | - | 2.79 | 228.13 | - | 11.23 | - | - | - | 242.15 | 29.86 |
| 200081 | 2.03 | (4.63) | (0.46) | 206.39 | - | 63.23 | - | - | - | 266.56 | 32.87 |
| 200083 | 0.56 | (0.12) | - | 1,052.99 | - | 30.30 | - | - | - | 1,083.73 | 133.63 |
| 200084 | 0.36 | (1.25) | (27.89) | 533.12 | - | 101.04 | - | - | - | 605.38 | 74.65 |
| 200085 | 61.31 | (23.36) | - | - | - | - | - | - | - | 37.95 | 4.68 |
| 200092 | 113.09 | (102.78) | 4.10 | 97.30 | - | - | - | - | - | 111.71 | 13.77 |
| 200093 | 0.03 | (0.40) | - | 20.05 | - | - | - | - | - | 19.68 | 2.43 |
| 200095 | - | - | - | 72.65 | - | - | - | - | - | 72.65 | 8.96 |
| 200101 | 313.19 | (255.64) | (17.56) | 141.70 | - | 53.18 | - | - | - | 234.87 | 28.96 |
| 200103 | 1,703.16 | (1,581.82) | - | 628.87 | - | 187.45 | - | - | - | 937.66 | 115.62 |
| 200105 | 2.13 | (1.75) | (62.85) | 55.21 | - | 167.00 | - | - | - | 159.74 | 19.70 |
| 200106 | 16.10 | (47.49) | - | 388.62 | 374.04 | 183.23 | - | - | - | 914.50 | 112.76 |
| 200109 | 1,264.44 | (1,163.48) | 550.67 | 273.74 | - | 137.42 | - | - | - | 1,062.79 | 131.05 |
| 200110 | 0.17 | - | (1.49) | 154.97 | - | 13.14 | - | - | - | 166.79 | 20.57 |
| 200115 | 1.42 | (2.50) | 4.36 | 1,044.33 | - | 237.81 | - | - | - | 1,285.42 | 158.50 |
| 200123 | 0.49 | (0.75) | (2.67) | 39.68 | - | 10.68 | - | - | - | 47.43 | 5.85 |
| 200133 | 0.77 | (0.58) | (7.09) | 286.15 | 84.32 | 51.71 | - | - | - | 415.28 | 51.21 |
| 200134 | 0.47 | (1.51) | 74.52 | 299.82 | - | 53.60 | - | - | - | 426.90 | 52.64 |
| 200136 | 0.33 | (1.19) | (10.75) | 1,246.69 | - | 175.77 | 385.09 | - | - | 1,795.94 | 221.45 |
| 200137 | 722.61 | (632.50) | 5.20 | 510.06 | - | 104.35 | - | - | - | 709.72 | 87.51 |
| 200139 | 1,324.62 | (1,242.02) | (272.38) | 433.14 | - | 125.09 | - | - | - | 368.45 | 45.43 |
| 200141 | 581.86 | (530.41) | 13.72 | 316.42 | - | 95.84 | - | - | - | 477.43 | 58.87 |
| 200144 | 724.62 | (645.99) | 14.92 | 402.52 | - | 63.19 | - | - | - | 559.26 | 68.96 |
| 200145 | 3.99 | (6.41) | - | 1,233.68 | - | 132.40 | - | - | - | 1,363.66 | 168.15 |
| 200146 | - | - | - | - | - | - | (4.88) | - | - | - | 0.01 |
| 200150 | 0.10 | - | | | | | | | | 0.10 | 0.01 |
| 200151 | 0.31 | (1.35) | (35.23) | 181.58 | - | 4.55 | - | - | - | 149.86 | 18.48 |
| 200152 | 0.35 | (0.88) | - | 450.95 | - | 128.49 | - | - | - | 578.91 | 71.38 |
| 200155 | 475.09 | (424.89) | (35.00) | 73.02 | - | 51.31 | - | - | - | 139.53 | 17.20 |
| 200156 | 226.87 | (184.57) | - | 41.89 | - | 30.96 | - | - | 11.86 | 127.01 | 15.66 |
| 200160 | 71.55 | (48.05) | - | - | - | - | (28.91) | - | - | - | - |
| 200161 | 786.99 | (712.43) | 15.65 | 310.34 | - | 78.05 | - | - | - | 478.60 | 59.01 |
| 200162 | 1,101.79 | (987.07) | 14.43 | 1,046.75 | - | 118.00 | - | - | - | 1,293.90 | 159.55 |
| 200164 | 619.73 | (528.36) | - | 181.09 | - | 125.38 | - | - | - | 397.84 | 49.06 |
| 200167 | 1,003.39 | (927.54) | (71.84) | 191.70 | - | 79.03 | - | - | 57.38 | 332.12 | 40.95 |
| 200171 | 2.05 | (1.63) | - | 421.07 | - | 234.49 | - | - | - | 655.98 | 80.89 |
| 200172 | 5.75 | (29.93) | 45.41 | 753.88 | - | 123.55 | 170.06 | - | - | 1,068.72 | 131.78 |
| 200176 | 724.05 | (635.35) | (10.59) | 171.17 | - | 91.82 | - | - | - | 341.10 | 42.06 |
| 200177 | 286.75 | (253.88) | 9.91 | 216.78 | - | 23.37 | - | - | - | 282.93 | 34.89 |
| 200179 | 16.34 | (12.95) | - | - | - | - | - | - | - | 3.39 | 0.42 |
| 200182 | 27.18 | (28.57) | - | - | - | - | - | - | 45.94 | 44.55 | 5.49 |
| 200185 | 234.25 | (214.07) | - | - | - | - | - | - | - | 20.18 | 2.49 |
| 200186 | 212.41 | (106.46) | 130.56 | 173.45 | - | 20.61 | - | - | - | 430.57 | 53.09 |
| 200188 | 74.73 | (59.72) | (4.71) | 375.10 | - | 162.75 | - | - | - | 548.15 | 67.59 |
| 200189 | 1,621.18 | (1,501.16) | 40.54 | 780.45 | - | 117.70 | - | - | - | 1,058.71 | 130.55 |
| 200191 | 61.13 | (53.30) | - | 209.33 | - | - | - | - | - | 217.16 | 26.78 |
| 200194 | 343.47 | (290.34) | 27.92 | 230.85 | - | 33.71 | - | - | 15.11 | 360.72 | 44.48 |
| 200196 | 1,442.23 | (1,331.22) | 32.70 | 881.59 | - | 92.95 | - | - | - | 1,118.25 | 137.89 |
| 200197 | 939.49 | (794.67) | 23.12 | 406.45 | - | 166.20 | - | - | - | 740.59 | 91.32 |
| 200201 | 1,205.56 | (1,119.25) | - | 878.88 | - | 202.61 | - | - | - | 1,167.80 | 144.00 |
| 200207 | 797.86 | (723.18) | 5.67 | 698.29 | - | 166.71 | - | - | - | 945.35 | 116.57 |
| 200210 | 29.50 | (26.44) | - | - | - | - | - | - | - | 3.06 | 0.38 |
| 200212 | 0.35 | (1.25) | - | - | - | - | - | - | - | - | - |
| 200217 | 1,678.34 | (1,582.15) | 18.20 | 725.66 | - | 96.17 | - | - | - | 936.22 | 115.44 |
| 200218 | 434.78 | (399.25) | - | 1,544.46 | - | 152.45 | - | - | - | 1,732.44 | 213.62 |
| 200219 | 1,291.26 | (1,184.56) | 13.28 | 668.12 | - | 76.29 | - | - | - | 864.39 | 106.58 |
| 200220 | - | - | - | (27.96) | - | 44.26 | - | - | - | 70.89 | 8.74 |
| 200221 | 1,610.48 | (1,485.58) | 14.43 | 604.67 | - | 138.79 | - | - | - | 882.79 | 108.85 |
| 200225 | 0.29 | (0.57) | (9.34) | 529.97 | - | 87.87 | - | - | - | 608.22 | 75.00 |
| 200229 | 1.57 | (4.50) | - | 466.64 | - | 133.06 | - | - | - | 596.77 | 73.59 |
| 200231 | - | - | - | 892.39 | 687.33 | - | - | - | - | 1,579.72 | 194.79 |
| 200235 | 14.89 | (13.37) | - | - | - | - | - | - | - | 1.52 | 0.19 |
| 200239 | 2,132.49 | (1,982.55) | (105.01) | 786.22 | - | 172.72 | - | - | - | 1,003.87 | 123.78 |
| 200242 | 842.82 | (773.81) | 6.25 | 301.54 | - | 147.63 | - | - | - | 524.43 | 64.67 |
| 200243 | 1,381.23 | (1,263.01) | 56.15 | 576.34 | - | 146.50 | - | - | - | 897.21 | 110.63 |
| 200244 | 0.74 | - | - | 224.76 | - | 73.97 | - | - | - | 299.47 | 36.93 |
| 200250 | 2,279.60 | (2,125.00) | 36.62 | 535.44 | - | 200.02 | - | - | - | 926.68 | 114.27 |
| 200253 | 1,346.45 | (1,239.18) | 5.67 | 1,090.83 | - | 172.85 | - | - | - | 1,376.62 | 169.75 |
| 200254 | 104.13 | (93.25) | - | - | - | - | - | - | - | 10.88 | 1.34 |
| 200259 | 2,021.76 | (1,862.05) | 54.90 | 956.33 | - | 206.78 | - | - | - | 1,377.72 | 169.88 |
| 200261 | 18.55 | (14.20) | - | - | - | - | - | - | - | 4.35 | 0.54 |
| 200262 | - | - | - | - | - | - | - | - | - | - | - |
| 200271 | 5.68 | (19.14) | (44.06) | 902.11 | - | 109.60 | - | - | - | 954.19 | 117.66 |
| 200276 | 53.79 | (42.65) | (6.35) | 494.40 | - | 144.48 | - | - | - | 643.67 | 79.37 |
| 200280 | 93.84 | (88.13) | - | - | - | - | - | - | - | 5.71 | 0.70 |
| 200282 | 167.55 | (93.90) | - | 2,846.77 | - | 377.89 | - | - | - | 3,298.31 | 406.70 |
| 200288 | 759.86 | (699.44) | 10.23 | 661.30 | - | 76.86 | - | - | - | 808.81 | 99.73 |
| 200293 | 34.15 | (20.28) | - | - | - | - | - | - | - | 13.87 | 1.71 |
| 200295 | 1,070.27 | (960.98) | 20.19 | 437.74 | - | 173.63 | - | - | - | 740.85 | 91.35 |

| ID | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200297 | $ 122.27 | $ (114.31) | $ - | $ - | $ - | $ 34.62 | $ - | $ - | $ 42.58 | 5.25 |
| 200298 | $ 1,621.00 | $ (1,472.38) | $ 86.41 | $ 500.14 | $ - | $ 200.08 | $ - | $ - | $ 935.25 | 115.32 |
| 200300 | $ 699.12 | $ (481.11) | $ (29.66) | $ 260.18 | $ - | $ 100.70 | $ - | $ - | $ 549.23 | 67.72 |
| 200301 | $ 171.94 | $ (158.52) | $ - | $ - | $ - | $ - | $ - | $ 21.49 | $ 34.91 | 4.30 |
| 200302 | $ - | $ - | $ - | $ 798.23 | $ - | $ 97.82 | $ - | $ - | $ 896.05 | 110.49 |
| 200304 | $ 564.36 | $ (497.19) | $ 23.17 | $ 172.29 | $ - | $ 73.99 | $ - | $ - | $ 336.62 | 41.51 |
| 200310 | $ 1.65 | $ - | $ (27.65) | $ 1,010.91 | $ - | $ 172.01 | $ - | $ - | $ 1,156.92 | 142.66 |
| 200313 | $ 206.05 | $ (114.53) | $ (27.31) | $ 306.85 | $ - | $ 150.62 | $ - | $ - | $ 521.68 | 64.33 |
| 200316 | $ 0.74 | $ (1.50) | $ (7.54) | $ 550.48 | $ - | $ 57.42 | $ - | $ - | $ 599.60 | 73.93 |
| 200318 | $ 0.06 | $ - | $ (0.62) | $ 155.13 | $ - | $ 14.23 | $ - | $ - | $ 168.80 | 20.81 |
| 200319 | $ 31.36 | $ (9.81) | $ - | $ - | $ - | $ - | $ - | $ - | $ 21.55 | 2.66 |
| 200326 | $ - | $ - | $ - | $ 654.30 | $ - | $ - | $ - | $ - | $ 654.30 | 80.68 |
| 200330 | $ 1.31 | $ (3.70) | $ 23.22 | $ 858.35 | $ - | $ 131.57 | $ - | $ - | $ 1,010.75 | 124.63 |
| 200333 | $ 327.33 | $ (285.42) | $ 13.31 | $ 129.31 | $ - | $ 24.29 | $ - | $ - | $ 208.82 | 25.75 |
| 200336 | $ 0.95 | $ (6.75) | $ - | $ 594.38 | $ - | $ 62.93 | $ - | $ - | $ 651.51 | 80.34 |
| 200339 | $ 1.59 | $ (5.35) | $ - | $ 816.71 | $ - | $ 228.52 | $ - | $ - | $ 1,041.47 | 128.42 |
| 200344 | $ 1.33 | $ (0.63) | $ - | $ 298.56 | $ - | $ 112.89 | $ - | $ - | $ 412.15 | 50.82 |
| 200354 | $ 236.65 | $ (54.00) | $ 44.90 | $ 825.16 | $ - | $ 143.46 | $ - | $ - | $ 1,196.17 | 147.50 |
| 200359 | $ 59.41 | $ (55.01) | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.40 | 0.54 |
| 200361 | $ 1,123.94 | $ (1,036.81) | $ 29.00 | $ 555.88 | $ - | $ 85.88 | $ - | $ - | $ 757.89 | 93.45 |
| 200379 | $ 28.49 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 28.49 | 3.51 |
| 200383 | $ 192.64 | $ (175.41) | $ - | $ 153.61 | $ - | $ - | $ - | $ - | $ 170.84 | 21.07 |
| 200400 | $ - | $ - | $ (14.43) | $ 140.54 | $ - | $ - | $ - | $ - | $ 126.11 | 15.55 |
| 200406 | $ 32.28 | $ (23.92) | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.36 | 1.03 |
| 200411 | $ 580.50 | $ (537.50) | $ (21.85) | $ - | $ - | $ 48.84 | $ - | $ 37.57 | $ 107.56 | 13.26 |
| 200412 | $ 85.03 | $ (78.93) | $ - | $ 55.08 | $ - | $ - | $ - | $ - | $ 61.18 | 7.54 |
| 200413 | $ 1.16 | $ (6.28) | $ - | $ 900.29 | $ - | $ 244.32 | $ - | $ - | $ 1,139.49 | 140.51 |
| 200416 | $ 829.95 | $ (728.85) | $ 13.50 | $ 267.26 | $ - | $ 110.33 | $ - | $ - | $ 492.19 | 60.69 |
| 200417 | $ 1,215.22 | $ (1,133.66) | $ - | $ 395.93 | $ - | $ 46.53 | $ - | $ - | $ 524.02 | 64.61 |
| 200418 | $ 440.98 | $ (395.64) | $ (2.91) | $ 127.50 | $ - | $ 119.49 | $ - | $ - | $ 289.42 | 35.69 |
| 200430 | $ 1,296.29 | $ (1,147.18) | $ (0.29) | $ 1,475.70 | $ - | $ 136.01 | $ - | $ - | $ 1,760.53 | 217.08 |
| 200431 | $ 13.46 | $ (8.90) | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.56 | 0.56 |
| 200432 | $ 299.95 | $ (269.87) | $ 0.21 | $ 604.14 | $ - | $ 156.04 | $ - | $ - | $ 790.47 | 97.47 |
| 200433 | $ 1,136.70 | $ (1,043.52) | $ 4.89 | $ 484.02 | $ - | $ 68.75 | $ - | $ - | $ 650.84 | 80.25 |
| 200435 | $ 1,340.50 | $ (1,181.17) | $ 37.34 | $ 390.54 | $ - | $ 107.26 | $ - | $ - | $ 694.47 | 85.63 |
| 200443 | $ 4.69 | $ (9.23) | $ 813.12 | $ 343.04 | $ - | $ 60.17 | $ - | $ - | $ 1,211.79 | 149.42 |
| 200444 | $ 0.45 | $ (2.18) | $ - | $ 529.92 | $ - | $ 74.89 | $ - | $ - | $ 603.08 | 74.36 |
| 200451 | $ 446.27 | $ (336.08) | $ - | $ 226.95 | $ - | $ 66.77 | $ - | $ - | $ 403.91 | 49.80 |
| 200454 | $ 24.19 | $ (11.00) | $ 30.26 | $ 290.75 | $ - | $ 51.48 | $ - | $ - | $ 385.68 | 47.56 |
| 200455 | $ 1,121.40 | $ (1,023.19) | $ (40.94) | $ 259.61 | 50.22 | $ 117.79 | $ - | $ - | $ 484.89 | 59.79 |
| 200458 | $ 34.23 | $ (27.49) | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.74 | 0.83 |
| 200460 | $ 0.59 | $ (0.50) | $ - | $ 406.75 | $ - | $ 80.81 | $ - | $ - | $ 487.65 | 60.13 |
| 200463 | $ 123.98 | $ (110.03) | $ - | $ 175.12 | $ - | $ - | $ - | $ - | $ 189.07 | 23.31 |
| 200464 | $ 1,083.91 | $ (988.89) | $ 21.76 | $ 522.44 | $ - | $ 69.40 | $ - | $ - | $ 708.62 | 87.38 |
| 200468 | $ 0.42 | $ (3.55) | $ (4.08) | $ 811.14 | $ - | $ 149.77 | $ - | $ - | $ 953.70 | 117.60 |
| 200470 | $ 1,790.06 | $ (1,647.69) | $ 61.27 | $ 869.55 | $ - | $ 141.04 | 283.28 | $ - | $ 1,497.51 | 184.65 |
| 200479 | $ 855.57 | $ (724.27) | $ 56.78 | $ 572.78 | $ - | $ 59.19 | $ - | $ - | $ 820.05 | 101.12 |
| 200480 | $ - | $ - | $ - | $ 53.79 | $ - | $ - | $ - | $ - | $ 46.06 | 5.68 |
| 200485 | $ 0.13 | $ (0.40) | $ - | $ 71.57 | $ - | $ - | $ - | $ - | $ 71.30 | 8.79 |
| 200489 | $ 1.73 | $ (2.93) | $ - | $ 841.90 | $ - | $ 213.68 | $ - | $ - | $ 1,054.38 | 130.01 |
| 200490 | $ 586.08 | $ (543.18) | $ (3.34) | $ 341.67 | $ - | $ 60.21 | $ - | $ - | $ 441.44 | 54.43 |
| 200491 | $ 31.75 | $ (33.25) | $ - | $ - | $ - | $ - | $ - | $ 11.69 | $ 10.19 | 1.26 |
| 200492 | $ 356.48 | $ (313.25) | $ - | $ - | $ - | $ 108.34 | $ - | $ - | $ 151.57 | 18.69 |
| 200493 | $ 1.62 | $ (5.75) | $ - | $ 260.53 | $ - | $ 10.83 | $ - | $ - | $ 267.23 | 32.95 |
| 200495 | $ 2,152.09 | $ (1,946.04) | $ 23.53 | $ 1,201.34 | $ - | $ 153.94 | $ - | $ - | $ 1,584.86 | 195.42 |
| 200500 | $ 1.97 | $ (4.13) | $ - | $ 470.34 | $ - | $ 62.68 | $ - | $ - | $ 530.86 | 65.46 |
| 200503 | $ 1,305.36 | $ (1,232.13) | $ 13.21 | $ 641.83 | $ - | $ 56.93 | $ - | $ - | $ 785.20 | 96.82 |
| 200504 | $ 19.18 | $ (17.14) | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.04 | 0.25 |
| 200509 | $ 1,022.34 | $ (936.74) | $ 21.62 | $ 736.13 | $ - | $ 109.64 | $ - | $ - | $ 952.99 | 117.51 |
| 200512 | $ 483.88 | $ (448.66) | $ 9.72 | $ 592.05 | $ - | $ 113.02 | $ - | $ - | $ 750.01 | 92.48 |
| 200514 | $ 161.45 | $ (149.95) | $ - | $ 616.49 | $ - | $ 180.69 | $ - | $ - | $ 808.68 | 99.72 |
| 200517 | $ 3,128.07 | $ (2,631.96) | $ 47.82 | $ 1,437.55 | $ - | $ 174.17 | $ - | $ - | $ 2,155.65 | 265.81 |
| 200519 | $ - | $ - | $ 389.64 | $ - | $ - | $ - | $ - | $ - | $ 389.64 | 48.05 |
| 200520 | $ 0.10 | $ - | $ - | $ 21.64 | $ - | $ - | $ - | $ - | $ 21.74 | 2.68 |
| 200522 | $ 1.75 | $ (5.00) | $ - | $ 1,102.19 | $ - | $ 184.02 | $ - | $ - | $ 1,282.96 | 158.20 |
| 200523 | $ 1,656.74 | $ (1,370.78) | $ 59.57 | $ 990.14 | $ - | $ 215.05 | $ - | $ - | $ 1,550.72 | 191.21 |
| 200525 | $ 25.68 | $ (21.85) | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.83 | 0.47 |
| 200528 | $ 16.43 | $ (13.76) | $ (8.07) | $ 25.15 | $ - | $ 68.52 | $ - | $ - | $ 88.27 | 10.88 |
| 200538 | $ 2.63 | $ (10.38) | $ (47.60) | $ 208.22 | $ - | $ 142.79 | $ - | $ - | $ 295.66 | 36.46 |
| 200540 | $ 0.13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.13 | 0.02 |
| 200545 | $ 0.12 | $ (0.25) | $ - | $ 35.93 | $ - | $ - | $ - | $ - | $ 35.80 | 4.41 |
| 200548 | $ 0.21 | $ (0.76) | $ (1.23) | $ 163.70 | $ - | $ 27.00 | $ - | $ - | $ 188.92 | 23.30 |
| 200549 | $ 964.39 | $ (817.25) | $ - | $ 78.88 | $ - | $ 128.51 | $ - | $ - | $ 354.53 | 43.72 |
| 200550 | $ 1,084.97 | $ (989.21) | $ 39.26 | $ 518.32 | 96.55 | $ 152.25 | $ - | $ - | $ 902.14 | 111.24 |
| 200555 | $ 2,107.38 | $ (1,762.28) | $ 130.54 | $ 1,152.47 | $ - | $ 196.44 | $ - | $ - | $ 1,824.55 | 224.98 |
| 200559 | $ 1,995.28 | $ (1,862.51) | $ 187.65 | $ 382.62 | $ - | $ 155.47 | $ - | $ - | $ 858.51 | 105.86 |
| 200560 | $ 1,554.95 | $ (1,464.00) | $ 25.28 | $ 840.22 | $ - | $ 166.68 | $ - | $ - | $ 1,123.13 | 138.49 |
| 200561 | $ 0.81 | $ (2.52) | $ (32.86) | $ 531.98 | $ - | $ 112.22 | $ - | $ - | $ 609.63 | 75.17 |
| 200562 | $ 1,007.05 | $ (899.17) | $ 24.80 | $ 1,040.98 | $ - | $ 103.41 | $ - | $ - | $ 1,277.07 | 157.47 |
| 200565 | $ 1.40 | $ (12.24) | $ (10.20) | $ 230.57 | $ - | $ 124.47 | $ - | $ - | $ 334.00 | 41.18 |
| 200568 | $ 1,100.28 | $ (944.61) | $ 36.42 | $ 199.84 | $ - | $ 121.82 | $ - | $ - | $ 513.75 | 63.35 |
| 200570 | $ 564.91 | $ (494.58) | $ - | $ 186.95 | $ - | $ 34.50 | $ - | $ 26.54 | $ 318.32 | 39.25 |
| 200581 | $ 1.11 | $ (1.95) | $ - | $ 750.03 | $ - | $ 129.33 | $ - | $ - | $ 878.52 | 108.33 |
| 200582 | $ 590.14 | $ (537.10) | $ - | $ 111.09 | $ - | $ 113.90 | $ - | $ - | $ 278.03 | 34.28 |
| 200584 | $ 1.01 | $ (4.75) | $ (16.85) | $ 469.02 | $ - | $ 103.44 | $ - | $ - | $ 551.87 | 68.05 |
| 200585 | $ 920.92 | $ (856.48) | $ (4.10) | $ 189.80 | $ - | $ 90.84 | $ - | $ - | $ 340.98 | 42.04 |
| 200590 | $ 0.12 | $ (1.00) | $ 2.52 | $ 584.46 | $ - | $ 60.47 | $ - | $ - | $ 646.57 | 79.73 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200611 | $ 1,064.73 | $ (970.83) | $ 13.43 | $ 605.20 | - | $ 104.04 | - | - | - | $ 816.57 | 100.69 |
| 200618 | $ 714.27 | $ (647.29) | $ - | $ 145.32 | - | $ 75.43 | - | - | - | $ 287.73 | 35.48 |
| 200637 | $ 1,468.22 | $ (1,397.51) | $ 28.62 | $ 931.82 | - | $ 172.36 | - | - | - | $ 1,203.51 | 148.40 |
| 200639 | $ 714.89 | $ (489.30) | $ (8.27) | $ 340.01 | - | $ 41.74 | - | - | - | $ 599.07 | 73.87 |
| 200660 | $ 0.68 | $ (0.40) | $ - | $ 179.36 | - | $ - | - | - | - | $ 179.64 | 22.15 |
| 200661 | $ 0.14 | $ (0.50) | $ 210.95 | $ 119.89 | - | $ - | - | - | - | $ 330.48 | 40.75 |
| 200663 | $ 1.82 | $ (6.50) | $ - | $ 870.30 | - | $ 217.17 | - | - | - | $ 1,082.79 | 133.51 |
| 200664 | $ 74.97 | $ (64.63) | $ - | $ - | - | $ - | - | - | - | $ 10.34 | 1.27 |
| 200665 | $ 233.47 | $ (170.62) | $ - | $ 262.23 | - | $ 126.28 | - | - | - | $ 451.36 | 55.66 |
| 200667 | $ 354.72 | $ (324.17) | $ 3.09 | $ 179.95 | - | $ 27.62 | - | - | - | $ 241.21 | 29.74 |
| 200668 | $ 2,196.90 | $ (1,935.63) | $ (30.63) | $ 349.61 | - | $ 99.86 | - | - | - | $ 680.11 | 83.86 |
| 200669 | $ 1.76 | $ (8.25) | $ (7.63) | $ 1,069.38 | - | $ 149.57 | - | - | - | $ 1,204.83 | 148.56 |
| 200671 | $ - | $ - | $ - | $ - | - | $ 17.02 | - | - | - | $ 17.02 | 2.10 |
| 200672 | $ 220.15 | $ (203.64) | $ (28.71) | $ 464.30 | 252.96 | $ 119.42 | - | - | - | $ 824.48 | 101.66 |
| 200673 | $ 1,996.08 | $ (1,832.35) | $ 20.64 | $ 869.13 | - | $ 195.36 | - | - | - | $ 1,248.86 | 153.99 |
| 200674 | $ 2,663.10 | $ (2,468.19) | $ 38.44 | $ 969.96 | - | $ 204.42 | - | - | - | $ 1,407.73 | 173.58 |
| 200675 | $ 1,197.85 | $ (1,066.86) | $ 19.90 | $ 433.31 | - | $ 137.71 | - | - | - | $ 721.91 | 89.02 |
| 200688 | $ 553.55 | $ (464.70) | $ - | $ - | - | $ - | - | - | - | $ 88.85 | 10.96 |
| 200690 | $ 421.85 | $ (379.92) | $ (2.00) | $ 313.24 | - | $ 60.67 | - | - | - | $ 413.84 | 51.03 |
| 200691 | $ 8.48 | $ (8.62) | $ - | $ 31.35 | - | $ - | - | - | - | $ 31.21 | 3.85 |
| 200694 | $ 6.93 | $ (6.75) | $ - | $ - | - | $ - | - | - | - | $ 0.18 | 0.02 |
| 200698 | $ 693.23 | $ (581.00) | $ (48.25) | $ 22.37 | - | $ 132.33 | - | - | - | $ 218.68 | 26.96 |
| 200711 | $ 205.97 | $ (368.21) | $ (1.73) | $ 438.64 | - | $ 261.87 | - | - | - | $ 536.54 | 66.16 |
| 200712 | $ 1,478.39 | $ (1,329.12) | $ - | $ 205.77 | - | $ 115.89 | - | - | - | $ 470.93 | 58.07 |
| 200713 | $ 0.23 | $ (2.75) | $ - | $ - | - | $ 67.85 | - | - | - | $ 65.33 | 8.06 |
| 200716 | $ 0.45 | $ (1.95) | $ - | $ 86.14 | - | $ 26.76 | - | - | - | $ 111.40 | 13.74 |
| 200717 | $ 537.60 | $ (476.50) | $ 20.50 | $ 481.30 | - | $ 149.01 | - | - | - | $ 711.91 | 87.78 |
| 200723 | $ 1,940.15 | $ (1,812.83) | $ 27.56 | $ 828.10 | - | $ 160.16 | - | - | - | $ 1,143.14 | 140.96 |
| 200734 | $ 468.64 | $ (418.69) | $ 6.21 | $ 198.91 | - | $ 130.64 | - | - | - | $ 385.71 | 47.56 |
| 200735 | $ - | $ - | $ (12.50) | $ 850.99 | - | $ 111.13 | - | - | - | $ 949.62 | 117.09 |
| 200736 | $ 629.29 | $ (569.53) | $ 1.01 | $ 292.30 | - | $ 70.23 | - | - | - | $ 423.30 | 52.20 |
| 200740 | $ 12.62 | $ - | $ - | $ - | - | $ - | - | - | - | $ 12.62 | 1.56 |
| 200741 | $ 5.18 | $ (17.29) | $ 6.50 | $ 1,443.75 | - | $ 223.24 | - | - | - | $ 1,661.38 | 204.86 |
| 200746 | $ 1,719.26 | $ (1,598.77) | $ 31.70 | $ 314.78 | - | $ 143.65 | - | - | - | $ 610.62 | 75.29 |
| 200751 | $ 1.07 | $ (2.01) | $ (2.10) | $ 254.67 | - | $ 57.19 | - | - | - | $ 308.82 | 38.08 |
| 200752 | $ 1,156.71 | $ (1,063.45) | $ 20.14 | $ 164.87 | - | $ 97.63 | - | - | - | $ 375.90 | 46.35 |
| 200753 | $ 510.11 | $ (463.43) | $ - | $ 207.16 | - | $ 47.40 | - | - | - | $ 301.24 | 37.14 |
| 200757 | $ 1,714.23 | $ (1,575.74) | $ 41.09 | $ 1,099.48 | - | $ 150.85 | - | - | - | $ 1,429.91 | 176.32 |
| 200759 | $ 6.39 | $ (24.52) | $ 48.26 | $ 3,145.15 | - | $ 255.86 | - | - | - | $ 3,431.14 | 423.08 |
| 200775 | $ 0.04 | $ - | $ (0.51) | $ 12.51 | - | $ 57.69 | - | - | - | $ 69.73 | 8.60 |
| 200777 | $ 45.11 | $ (43.05) | $ - | $ - | - | $ - | - | - | - | $ 2.06 | 0.25 |
| 200782 | $ 989.47 | $ (895.88) | $ 9.46 | $ 377.04 | - | $ 123.81 | - | - | - | $ 603.90 | 74.46 |
| 200786 | $ 0.89 | $ (0.25) | $ - | $ 603.10 | - | $ 193.01 | - | - | - | $ 796.75 | 98.24 |
| 200788 | $ 0.81 | $ (0.75) | $ - | $ - | - | $ 45.65 | - | - | - | $ 45.71 | 5.64 |
| 200789 | $ 2.58 | $ (17.46) | $ (3.28) | $ 251.54 | - | $ 71.87 | - | - | - | $ 305.25 | 37.64 |
| 200792 | $ 0.22 | $ (1.15) | $ 240.52 | $ - | - | $ - | - | - | - | $ 239.59 | 29.54 |
| 200793 | $ 0.46 | $ (1.13) | $ (5.71) | $ 146.83 | - | $ 82.00 | - | - | - | $ 222.45 | 27.43 |
| 200795 | $ 0.38 | $ (2.50) | $ - | $ 295.94 | - | $ 39.79 | - | - | - | $ 333.61 | 41.14 |
| 200796 | $ 410.49 | $ (379.46) | $ - | $ 370.17 | - | $ 28.74 | - | - | - | $ 429.94 | 53.01 |
| 200801 | $ 0.09 | $ (0.06) | $ - | $ 0.10 | - | $ - | - | - | - | $ 0.13 | 0.02 |
| 200803 | $ 843.99 | $ (653.17) | $ 3.45 | $ 777.71 | - | $ 121.10 | - | - | - | $ 1,093.08 | 134.78 |
| 200805 | $ 0.26 | $ - | $ - | $ 345.66 | - | $ 12.06 | - | - | - | $ 357.98 | 44.14 |
| 200809 | $ 959.55 | $ (888.62) | $ 28.10 | $ 645.29 | - | $ 124.29 | - | - | - | $ 868.61 | 107.11 |
| 200810 | $ 667.71 | $ (589.53) | $ - | $ 32.37 | - | $ 87.69 | - | - | - | $ 198.24 | 24.44 |
| 200811 | $ 1.53 | $ - | $ (2.68) | $ 268.71 | - | $ 120.01 | - | - | - | $ 387.57 | 47.79 |
| 200812 | $ 2,441.97 | $ (2,257.73) | $ 30.75 | $ 861.93 | - | $ 187.38 | - | - | - | $ 1,264.30 | 155.90 |
| 200817 | $ 10.68 | $ (1.01) | $ (4.64) | $ 23.67 | - | $ 46.74 | - | - | - | $ 75.44 | 9.30 |
| 200818 | $ 2,241.03 | $ (1,862.02) | $ 23.81 | $ 1,367.52 | - | $ 160.12 | - | - | - | $ 1,930.46 | 238.04 |
| 200820 | $ 0.19 | $ - | $ - | $ 268.52 | - | $ 129.73 | - | - | - | $ 398.44 | 49.13 |
| 200822 | $ 2,014.64 | $ (1,841.78) | $ 41.07 | $ 792.47 | - | $ 210.76 | - | - | - | $ 1,217.16 | 150.08 |
| 200823 | $ 849.01 | $ (760.00) | $ 56.38 | $ 236.10 | - | $ 94.34 | - | - | - | $ 475.83 | 58.67 |
| 200824 | $ 1,883.79 | $ (1,697.70) | $ 21.19 | $ 1,072.10 | - | $ 220.07 | 256.49 | - | - | $ 1,755.94 | 216.52 |
| 200826 | $ 0.58 | $ (3.93) | $ (20.15) | $ 232.82 | - | $ 119.41 | - | - | - | $ 328.73 | 40.53 |
| 200828 | $ 0.40 | $ (0.88) | $ - | $ 401.58 | - | $ 63.84 | - | - | - | $ 464.94 | 57.33 |
| 200831 | $ 5.63 | $ (12.52) | $ - | $ 35.52 | - | $ 182.25 | - | - | - | $ 210.88 | 26.00 |
| 200835 | $ 3.53 | $ (2.73) | $ (18.05) | $ 888.98 | - | $ 170.22 | - | - | - | $ 1,041.95 | 128.48 |
| 200841 | $ 0.63 | $ (4.05) | $ (11.16) | $ 836.86 | - | $ 133.83 | - | - | - | $ 956.11 | 117.89 |
| 200843 | $ 5.16 | $ (12.66) | $ - | $ 225.91 | 193.82 | $ 107.79 | - | - | - | $ 520.02 | 64.12 |
| 200847 | $ 1,583.47 | $ (1,446.97) | $ 27.37 | $ 683.85 | - | $ 72.53 | - | - | - | $ 920.25 | 113.47 |
| 200851 | $ 541.65 | $ (514.71) | $ - | $ 93.87 | - | $ - | - | - | - | $ 120.81 | 14.90 |
| 200852 | $ - | $ - | $ - | $ 104.08 | - | $ - | - | - | - | $ 104.08 | 12.83 |
| 200853 | $ 1,047.56 | $ (982.87) | $ 18.95 | $ 450.37 | - | $ 86.84 | - | - | - | $ 620.85 | 76.55 |
| 200856 | $ 70.67 | $ (63.53) | $ - | $ 225.86 | - | $ - | - | - | - | $ 233.00 | 28.73 |
| 200857 | $ 1,103.28 | $ (998.27) | $ 29.52 | $ 551.15 | - | $ 42.62 | - | - | - | $ 728.30 | 89.80 |
| 200860 | $ 1,039.43 | $ (941.80) | $ 11.80 | $ 549.30 | - | $ 82.87 | - | - | - | $ 741.60 | 91.44 |
| 200864 | $ 755.60 | $ (654.17) | $ 50.82 | $ 273.07 | - | $ 54.16 | - | - | - | $ 479.48 | 59.12 |
| 200867 | $ 0.57 | $ (2.67) | $ - | $ 243.14 | - | $ 48.20 | - | - | - | $ 289.24 | 35.67 |
| 200869 | $ 1.33 | $ (3.80) | $ 1.06 | $ 343.54 | - | $ 46.94 | - | - | - | $ 389.07 | 47.97 |
| 200871 | $ 51.50 | $ (46.34) | $ - | $ 127.30 | - | $ - | - | - | - | $ 132.46 | 16.33 |
| 200874 | $ 365.44 | $ (333.34) | $ 3.35 | $ 90.47 | - | $ 41.80 | - | - | - | $ 167.72 | 20.68 |
| 200875 | $ 1.40 | $ (2.93) | $ (25.00) | $ 286.46 | - | $ 4.42 | - | - | - | $ 264.35 | 32.60 |
| 200876 | $ - | $ - | $ - | $ - | - | $ - | - | - | - | $ - | - |
| 200877 | $ 0.01 | $ - | $ (16.24) | $ 175.37 | - | $ 43.30 | - | - | - | $ 202.44 | 24.96 |
| 200879 | $ 1,058.35 | $ (950.31) | $ 29.33 | $ 94.56 | - | $ 158.72 | - | - | - | $ 390.65 | 48.17 |
| 200880 | $ 0.35 | $ (1.13) | $ 499.31 | $ 226.69 | - | $ 122.10 | - | - | - | $ 847.32 | 104.48 |
| 200884 | $ 159.15 | $ (147.75) | $ - | $ 51.14 | - | $ 30.06 | - | - | - | $ 92.60 | 11.42 |
| 200885 | $ 6.82 | $ (1.85) | $ - | $ - | - | $ - | - | - | - | $ 4.97 | 0.61 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200887 | $ 0.05 | $ (0.15) | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 200888 | $ 2,570.28 | $ (2,366.47) | $ 41.99 | $ 1,381.03 | | $ 217.58 | $ - | $ - | $ - | $ 1,844.41 | $ 227.43 |
| 200901 | $ 1,490.16 | $ (1,386.92) | $ 17.32 | $ 588.35 | | $ 173.88 | $ - | $ - | $ - | $ 882.79 | $ 108.85 |
| 200905 | $ 0.24 | $ (1.10) | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 200907 | $ 0.42 | $ (1.76) | $ (10.86) | $ 172.17 | | $ 56.86 | $ - | $ - | $ - | $ 216.83 | $ 26.74 |
| 200910 | $ 1,394.77 | $ (1,176.73) | $ 14.78 | $ 520.26 | | $ 98.92 | $ - | $ - | $ - | $ 852.00 | $ 105.06 |
| 200913 | $ 0.30 | $ (0.80) | $ - | $ - | | $ 20.52 | $ - | $ - | $ - | $ 20.02 | $ 2.47 |
| 200917 | $ 0.95 | $ (1.13) | $ - | $ - | | $ 34.89 | $ - | $ - | $ - | $ 34.71 | $ 4.28 |
| 200918 | $ 14.60 | $ (17.13) | $ 498.78 | $ 318.50 | | $ 145.54 | $ - | $ - | $ - | $ 960.29 | $ 118.41 |
| 200921 | $ 94.43 | $ (86.84) | $ - | $ 148.27 | | $ - | $ - | $ - | $ - | $ 155.86 | $ 19.22 |
| 200923 | $ 1.44 | $ (4.50) | $ 59.32 | $ 487.06 | | $ 108.94 | $ (67.49) | $ - | $ - | $ 584.77 | $ 72.11 |
| 200926 | $ - | $ - | $ - | $ 91.42 | | $ - | $ - | $ - | $ - | $ 615.35 | $ 75.88 |
| 200927 | $ 63.57 | $ (48.62) | $ - | $ - | | $ - | $ - | $ - | $ - | $ 14.95 | $ 1.84 |
| 200928 | $ 1.85 | $ (5.90) | $ - | $ 644.75 | | $ 126.71 | $ 41.98 | $ - | $ - | $ 809.39 | $ 99.80 |
| 200929 | $ 1,979.32 | $ (1,821.53) | $ 34.04 | $ 1,043.79 | | $ 177.02 | $ - | $ - | $ - | $ 1,412.64 | $ 174.19 |
| 200931 | $ 1,461.16 | $ (1,335.53) | $ - | $ 795.08 | | $ 166.36 | $ - | $ - | $ - | $ 1,087.07 | $ 134.04 |
| 200933 | $ 175.10 | $ (147.45) | $ 5.18 | $ 645.68 | | $ 159.29 | $ - | $ - | $ - | $ 837.80 | $ 103.31 |
| 200934 | $ 304.56 | $ (301.23) | $ - | $ 835.16 | | $ 209.75 | $ 69.91 | $ - | $ 87.39 | $ 1,205.54 | $ 148.65 |
| 200935 | $ 7.01 | $ (19.26) | $ - | $ 1,428.94 | | $ 216.79 | $ - | $ - | $ - | $ 1,633.48 | $ 201.42 |
| 200936 | $ 36.12 | $ (29.38) | $ - | $ - | | $ - | $ - | $ - | $ 45.50 | $ 52.24 | $ 6.44 |
| 200937 | $ - | $ - | $ - | $ 26.61 | | $ 29.66 | $ - | $ - | $ - | $ 56.27 | $ 6.94 |
| 200940 | $ 1,220.32 | $ (1,106.46) | $ 50.76 | $ 504.17 | | $ 139.21 | $ - | $ - | $ - | $ 808.00 | $ 99.63 |
| 200941 | $ 0.19 | $ (0.45) | $ 21.41 | $ 150.32 | | $ 41.13 | $ - | $ - | $ - | $ 212.60 | $ 26.21 |
| 200942 | $ 593.41 | $ (546.97) | $ 200.46 | $ 280.91 | | $ 91.44 | $ - | $ - | $ - | $ 619.25 | $ 76.36 |
| 200944 | $ 1,587.98 | $ (1,478.69) | $ 46.24 | $ 3,016.16 | | $ 269.77 | $ - | $ - | $ - | $ 3,441.46 | $ 424.35 |
| 200946 | $ 256.59 | $ (191.74) | $ 3.27 | $ 154.75 | | $ 26.79 | $ - | $ - | $ - | $ 249.66 | $ 30.78 |
| 200947 | $ 0.23 | $ (3.95) | $ (12.32) | $ 130.93 | | $ 107.53 | $ - | $ - | $ - | $ 222.42 | $ 27.43 |
| 200954 | $ 1,168.93 | $ (1,035.74) | $ 177.34 | $ 430.98 | | $ 99.80 | $ - | $ - | $ - | $ 841.31 | $ 103.74 |
| 200955 | $ 0.99 | $ (8.80) | $ - | $ 362.05 | | $ 107.61 | $ - | $ - | $ - | $ 461.85 | $ 56.95 |
| 200956 | $ 2,005.30 | $ (1,867.33) | $ 55.55 | $ 1,177.59 | | $ 158.08 | $ 160.18 | $ - | $ 9.06 | $ 1,698.43 | $ 209.43 |
| 200957 | $ 43.00 | $ (41.46) | $ - | $ 153.68 | | $ - | $ - | $ - | $ - | $ 155.22 | $ 19.14 |
| 200962 | $ 99.99 | $ (36.00) | $ 12.56 | $ 77.14 | | $ - | $ - | $ - | $ - | $ 153.69 | $ 18.95 |
| 200964 | $ 540.15 | $ (504.43) | $ 9.98 | $ 397.75 | | $ 41.33 | $ - | $ - | $ - | $ 484.78 | $ 59.78 |
| 200965 | $ 1.16 | $ (2.25) | $ - | $ 93.91 | | $ 48.77 | $ - | $ - | $ - | $ 141.59 | $ 17.46 |
| 200968 | $ 1,497.38 | $ (1,379.86) | $ 18.09 | $ 383.95 | | $ 164.81 | $ - | $ - | $ - | $ 684.37 | $ 84.39 |
| 200974 | $ 0.32 | $ (2.07) | $ - | $ 329.59 | | $ 28.75 | $ - | $ - | $ - | $ 356.59 | $ 43.97 |
| 200978 | $ 64.55 | $ (42.29) | $ (6.62) | $ 72.62 | | $ 17.61 | $ - | $ - | $ - | $ 105.87 | $ 13.05 |
| 200981 | $ 0.81 | $ (3.85) | $ - | $ 194.41 | | $ 28.05 | $ - | $ - | $ - | $ 219.42 | $ 27.06 |
| 200984 | $ 1.66 | $ (7.50) | $ 480.30 | $ 378.34 | | $ 183.20 | $ - | $ - | $ - | $ 1,036.00 | $ 127.75 |
| 200988 | $ 0.04 | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | $ 0.04 | $ - |
| 200999 | $ 2,240.61 | $ (1,989.07) | $ 22.60 | $ 1,320.58 | | $ 119.92 | $ - | $ - | $ - | $ 1,714.64 | $ 211.43 |
| 201006 | $ 1,725.19 | $ (1,569.60) | $ 19.45 | $ 1,222.25 | | $ 149.83 | $ - | $ - | $ - | $ 1,547.12 | $ 190.77 |
| 201008 | $ 258.62 | $ (235.76) | $ - | $ 198.94 | | $ - | $ - | $ - | $ - | $ 221.80 | $ 27.35 |
| 201012 | $ 877.97 | $ (764.17) | $ (14.20) | $ 243.85 | 88.97 | $ 10.39 | $ - | $ - | $ - | $ 442.81 | $ 54.60 |
| 201013 | $ 1,173.71 | $ (1,084.80) | $ 16.19 | $ 231.64 | | $ 111.08 | $ - | $ - | $ - | $ 447.82 | $ 55.22 |
| 201014 | $ 2,057.42 | $ (1,910.62) | $ 17.95 | $ 1,006.57 | | $ 222.97 | $ - | $ - | $ - | $ 1,394.29 | $ 171.92 |
| 201018 | $ 824.13 | $ (740.51) | $ 16.26 | $ 1,083.55 | | $ 116.66 | $ - | $ - | $ - | $ 1,300.09 | $ 160.31 |
| 201026 | $ 9.36 | $ (1.75) | $ - | $ - | | $ 44.88 | $ - | $ - | $ - | $ 52.49 | $ 6.47 |
| 201029 | $ 453.21 | $ (402.95) | $ 7.52 | $ 439.79 | | $ 65.50 | $ - | $ - | $ - | $ 563.07 | $ 69.43 |
| 201038 | $ 1,237.58 | $ (1,139.96) | $ 41.91 | $ 362.20 | | $ 162.86 | $ - | $ - | $ - | $ 664.59 | $ 81.95 |
| 201039 | $ 0.01 | $ (0.44) | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 201041 | $ 1,491.52 | $ (1,292.84) | $ 31.44 | $ 570.12 | | $ 169.31 | $ - | $ - | $ - | $ 969.55 | $ 119.55 |
| 512899 | $ 133.61 | $ (80.02) | $ - | $ 115.81 | | $ - | $ 80.89 | $ - | $ - | $ 250.29 | $ 30.86 |
| 512927 | $ 330.28 | $ (293.00) | $ - | $ 26.07 | | $ 38.67 | $ - | $ - | $ - | $ 102.02 | $ 12.58 |
| 513503 | $ 185.58 | $ (189.02) | $ 30.94 | $ 235.75 | | $ 94.14 | $ - | $ - | $ - | $ 357.39 | $ 44.07 |
| 513562 | $ 499.33 | $ (449.63) | $ 5.81 | $ 483.95 | | $ 167.90 | $ - | $ - | $ - | $ 707.36 | $ 87.22 |
| 513690 | $ 220.54 | $ (204.24) | $ - | $ 982.91 | | $ 169.19 | $ - | $ - | $ - | $ 1,168.40 | $ 144.07 |
| 513794 | $ 141.18 | $ (123.25) | $ - | $ - | | $ - | $ - | $ - | $ - | $ 17.93 | $ 2.21 |
| 513819 | $ 1,128.19 | $ (968.10) | $ 6.59 | $ 200.02 | | $ 169.32 | $ 208.63 | $ - | $ 34.83 | $ 779.48 | $ 96.11 |
| 514036 | $ 1,347.37 | $ (1,159.94) | $ (14.11) | $ 520.94 | | $ 211.61 | $ - | $ - | $ 100.61 | $ 1,006.48 | $ 124.11 |
| 514588 | $ 177.01 | $ (145.51) | $ - | $ 299.67 | | $ 44.05 | $ - | $ - | $ 57.29 | $ 432.51 | $ 53.33 |
| 514594 | $ 29.77 | $ (25.98) | $ - | $ 45.67 | | $ - | $ - | $ - | $ - | $ 49.46 | $ 6.10 |
| 514997 | $ 76.57 | $ (79.75) | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 515196 | $ 2,248.97 | $ (2,126.78) | $ 40.83 | $ 1,019.75 | | $ 143.21 | $ 124.14 | $ - | $ - | $ 1,450.12 | $ 178.81 |
| 515297 | $ 1.00 | $ (3.39) | $ - | $ 220.68 | | $ 51.60 | $ - | $ - | $ - | $ 269.89 | $ 33.28 |
| 515407 | $ 20.43 | $ (15.44) | $ - | $ - | | $ - | $ - | $ - | $ 12.20 | $ 17.19 | $ 2.12 |
| 516531 | $ 0.25 | $ (1.18) | $ - | $ 23.69 | | $ 55.43 | $ - | $ - | $ 21.77 | $ 99.96 | $ 12.33 |
| 516677 | $ 26.32 | $ (18.98) | $ - | $ - | 2.94 | $ - | $ - | $ - | $ - | $ 10.28 | $ 1.27 |
| 516919 | $ 1,322.66 | $ (1,220.19) | $ 67.05 | $ 1,457.98 | | $ 197.02 | $ - | $ - | $ - | $ 1,824.52 | $ 224.97 |
| 517391 | $ 28.50 | $ (25.06) | $ - | $ - | | $ - | $ - | $ - | $ - | $ 3.44 | $ 0.42 |
| 526018 | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 526568 | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 540203 | $ 559.34 | $ (512.08) | $ 305.11 | $ 248.57 | | $ 39.80 | $ - | $ - | $ - | $ 640.74 | $ 79.01 |
| 540281 | $ 942.68 | $ (863.91) | $ - | $ 232.98 | | $ 96.48 | $ 189.73 | $ - | $ 103.96 | $ 701.92 | $ 86.55 |
| 540316 | $ 0.14 | $ (0.10) | $ - | $ - | | $ - | $ - | $ - | $ - | $ 0.04 | $ - |
| 540364 | $ 1.06 | $ (3.43) | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 540455 | $ 0.26 | $ (3.25) | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 540605 | $ 0.11 | $ (0.50) | $ - | $ - | | $ 45.07 | $ - | $ - | $ - | $ 44.68 | $ 5.51 |
| 540693 | $ - | $ - | $ - | $ - | | $ 3.39 | $ - | $ - | $ - | $ 3.39 | $ 0.42 |
| 540856 | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 540858 | $ 81.07 | $ (70.06) | $ - | $ 25.07 | | $ - | $ - | $ - | $ 24.10 | $ 60.18 | $ 7.42 |
| 540971 | $ - | $ - | $ - | $ - | | $ - | $ - | $ - | $ - | $ - | $ - |
| 541018 | $ 0.44 | $ (2.88) | $ (13.89) | $ - | | $ 40.47 | $ - | $ - | $ - | $ 24.14 | $ 2.98 |
| 541088 | $ 0.03 | $ - | $ - | $ - | | $ 17.68 | $ - | $ - | $ - | $ 17.71 | $ 2.18 |
| 541195 | $ 1,663.57 | $ (1,533.67) | $ 74.44 | $ 461.01 | | $ 119.33 | $ - | $ - | $ 68.97 | $ 853.65 | $ 105.26 |
| 541269 | $ 81.58 | $ (69.00) | $ - | $ - | | $ 21.96 | $ - | $ - | $ - | $ 34.54 | $ 4.26 |
| 541316 | $ 0.11 | $ - | $ - | $ - | | $ 6.28 | $ - | $ - | $ - | $ 6.39 | $ 0.79 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 541576 | 0.91 | (1.50) | - | - | | - | - | - | | - | - |
| 541626 | 10.01 | (21.00) | - | 27.63 | | 0.63 | - | - | | 17.27 | 2.13 |
| 541650 | - | - | | - | | - | - | | | - | - |
| 541733 | 100.86 | (61.52) | (3.12) | - | | - | - | 0.97 | | 37.19 | 4.59 |
| 541800 | 286.73 | (275.25) | - | - | | 124.51 | - | - | | 135.99 | 16.77 |
| 541950 | 190.06 | (180.57) | 267.88 | - | | - | - | - | | 277.37 | 34.20 |
| 541952 | 26.71 | (25.63) | - | - | | - | - | - | | 1.08 | 0.13 |
| 541999 | 518.43 | (460.25) | - | - | | 67.36 | - | - | | 125.54 | 15.48 |
| 542024 | 0.13 | (0.25) | - | - | | 15.20 | - | - | | 15.08 | 1.86 |
| 542264 | - | - | | 8.31 | | - | - | | | 8.31 | 1.02 |
| 542273 | 684.13 | (657.25) | - | - | | 71.42 | - | - | | 98.30 | 12.12 |
| 542349 | 47.57 | (45.93) | - | - | | - | - | 61.02 | | 62.66 | 7.73 |
| 542370 | 827.34 | (738.36) | 12.85 | 156.17 | | 124.88 | - | 48.15 | | 431.03 | 53.15 |
| 542411 | 68.66 | (59.50) | 227.83 | 40.27 | | - | - | - | | 277.26 | 34.19 |
| 542500 | 1.53 | (1.76) | - | 30.39 | | 23.44 | - | - | | 53.60 | 6.61 |
| 542549 | 0.47 | (3.00) | - | - | | - | - | - | | - | - |
| 542551 | 71.23 | (70.50) | - | - | | - | - | - | | 0.73 | 0.09 |
| 542567 | 1,441.08 | (1,334.55) | 18.09 | 943.49 | | 176.81 | - | - | | 1,244.92 | 153.51 |
| 542619 | 0.04 | (0.26) | - | - | | 40.51 | - | - | | 40.29 | 4.97 |
| 542643 | 1.45 | (4.23) | 628.98 | 92.70 | | 100.39 | - | - | | 819.29 | 101.02 |
| 542721 | 0.05 | - | - | 245.02 | 14.86 | 121.93 | - | - | | 381.86 | 47.09 |
| 542744 | 99.95 | (87.25) | - | - | | 5.96 | - | - | | 18.66 | 2.30 |
| 542805 | 1,758.81 | (1,587.18) | 10.15 | 1,032.47 | | 116.57 | - | - | | 1,330.82 | 164.10 |
| 542901 | 1,545.76 | (1,362.19) | 12.55 | 851.07 | | 157.06 | - | - | | 1,204.25 | 148.49 |
| 542915 | 63.21 | (56.57) | - | - | | - | - | 37.09 | | 43.73 | 5.39 |
| 542960 | - | - | | - | | 18.53 | - | - | | 18.53 | 2.28 |
| 542981 | 268.95 | (256.25) | - | - | | 33.65 | - | - | | 46.35 | 5.72 |
| 543011 | 1,174.06 | (1,097.78) | 5.82 | 174.93 | | 127.31 | 80.00 | - | | 464.34 | 57.26 |
| 543015 | 0.09 | (1.00) | - | 492.70 | | 128.42 | - | - | | 620.21 | 76.48 |
| 543028 | 66.65 | (65.50) | - | - | | - | - | - | | 1.15 | 0.14 |
| 543057 | 660.90 | (537.02) | 7.80 | 237.59 | | 199.45 | - | - | | 568.72 | 70.13 |
| 543063 | 1,352.58 | (1,239.75) | 591.52 | 455.54 | | 171.58 | - | - | | 1,331.47 | 164.18 |
| 543086 | 641.89 | (482.86) | 113.85 | 433.88 | | 30.49 | - | - | | 737.25 | 90.91 |
| 543102 | 43.44 | (35.38) | - | - | | 58.20 | - | - | | 66.26 | 8.17 |
| 543103 | 1,806.73 | (1,725.02) | (16.73) | 549.34 | | 150.23 | - | - | | 764.55 | 94.27 |
| 543110 | 2,345.12 | (2,166.32) | 18.67 | 1,224.19 | | 189.41 | - | - | | 1,611.07 | 198.65 |
| 543144 | 49.66 | (46.26) | (5.17) | - | | 60.18 | - | - | | 58.41 | 7.20 |
| 543147 | 4.66 | (4.05) | - | - | | - | - | - | | 0.61 | 0.08 |
| 543148 | 1,275.14 | (1,179.86) | (6.74) | 746.17 | | 174.45 | - | - | | 1,009.16 | 124.44 |
| 543150 | 2,550.99 | (2,369.03) | 596.94 | 1,022.88 | | 208.23 | - | - | | 2,010.01 | 247.85 |
| 543179 | 2,284.95 | (2,085.30) | 52.70 | 1,303.13 | | 198.67 | - | - | | 1,754.15 | 216.30 |
| 543180 | 0.45 | (2.00) | - | - | | 49.40 | - | - | | 47.85 | 5.90 |
| 543198 | 11.41 | (11.50) | - | - | | 18.31 | - | - | | 18.22 | 2.25 |
| 543218 | 822.42 | (748.77) | (68.50) | 172.05 | | 90.47 | - | - | | 267.67 | 33.01 |
| 543229 | 1,341.76 | (1,160.83) | 73.46 | 600.27 | | 244.20 | - | - | | 1,098.86 | 135.50 |
| 543245 | 2,389.77 | (2,210.12) | 21.22 | 943.08 | | 202.19 | - | - | | 1,346.14 | 165.99 |
| 543314 | 1,768.64 | (1,626.24) | (18.99) | 1,049.46 | | 149.39 | - | - | | 1,322.26 | 163.04 |
| 543338 | 675.24 | (529.55) | (46.86) | 266.89 | | 45.16 | - | 55.35 | | 466.23 | 57.49 |
| 543343 | 0.11 | - | - | - | | - | - | - | | 0.11 | 0.01 |
| 543357 | 8.00 | (8.00) | - | - | | - | - | - | | - | - |
| 543361 | 101.41 | (85.48) | - | - | | - | - | - | | 15.93 | 1.96 |
| 543377 | 8.69 | (9.00) | - | 43.01 | | - | - | 47.78 | | 90.48 | 11.16 |
| 543424 | 790.48 | (736.29) | 115.03 | 271.18 | | 106.34 | - | - | | 546.74 | 67.42 |
| 543455 | 961.48 | (826.00) | 36.81 | 188.79 | | 103.46 | - | 46.15 | | 510.69 | 62.97 |
| 543528 | 1,672.72 | (1,539.63) | 31.49 | 846.51 | | 104.51 | - | - | | 1,115.60 | 137.56 |
| 543537 | 392.42 | (343.45) | - | 53.41 | | 74.07 | - | - | | 176.45 | 21.76 |
| 543545 | 0.42 | - | - | - | | - | - | - | | 0.42 | 0.05 |
| 543556 | 216.32 | (186.25) | 18.69 | - | | 31.04 | - | - | | 79.80 | 9.84 |
| 543558 | 21.64 | (27.73) | 3.90 | 658.80 | | 102.56 | - | - | | 759.17 | 93.61 |
| 543578 | 0.24 | (1.08) | - | - | | - | - | - | | - | - |
| 543585 | 795.85 | (722.89) | 37.85 | 709.78 | | 242.92 | - | - | | 1,063.51 | 131.14 |
| 543593 | 626.14 | (502.33) | 67.58 | 275.22 | | 43.77 | 104.87 | - | | 615.25 | 75.86 |
| 543650 | 1,982.80 | (1,783.53) | 565.01 | 372.33 | | 199.09 | 213.72 | - | | 1,549.42 | 191.05 |
| 543651 | 998.92 | (849.85) | 0.08 | 223.86 | | 118.18 | - | - | | 491.19 | 60.57 |
| 543653 | 893.14 | (819.99) | 5.13 | 387.33 | | 66.28 | - | - | | 531.89 | 65.59 |
| 543654 | 105.27 | (77.06) | - | 284.05 | | 59.41 | 25.79 | - | | 397.46 | 49.01 |
| 543691 | 95.11 | (88.58) | - | 97.76 | | 20.81 | - | - | | 125.10 | 15.43 |
| 543710 | 14.34 | (14.75) | - | - | | - | - | - | | - | - |
| 543756 | 124.62 | (120.01) | - | - | | 41.52 | - | - | | 46.13 | 5.69 |
| 543816 | - | - | (27.76) | - | | - | - | - | | 7.79 | 0.96 |
| 543825 | 1.57 | (2.25) | - | 712.47 | | 227.35 | - | - | | 939.14 | 115.80 |
| 543844 | 4.46 | (4.25) | - | - | | - | - | - | | 0.21 | 0.03 |
| 543845 | 668.83 | (574.50) | 33.87 | - | | 44.36 | - | 76.32 | | 248.88 | 30.69 |
| 543853 | 38.92 | (34.56) | - | - | | - | - | 25.00 | | 29.36 | 3.62 |
| 543878 | 495.98 | (437.44) | 31.01 | 152.92 | | 76.40 | - | 74.98 | | 393.85 | 48.56 |
| 543887 | 688.99 | (636.25) | - | - | | 56.43 | - | - | | 109.17 | 13.46 |
| 543892 | 1,863.99 | (1,639.03) | 411.09 | 1,115.51 | | 111.61 | - | - | | 1,863.17 | 229.74 |
| 543896 | 387.25 | (343.50) | 27.00 | 308.33 | | 132.79 | - | 14.33 | | 526.20 | 64.88 |
| 543912 | 0.94 | (5.47) | - | 508.21 | | 126.78 | - | - | | 630.46 | 77.74 |
| 543923 | 34.32 | (25.82) | 237.80 | - | | - | - | - | | 246.30 | 30.37 |
| 543941 | 574.12 | (533.75) | - | - | | 74.47 | - | - | | 114.84 | 14.16 |
| 543958 | 0.05 | (0.28) | 215.94 | - | | - | - | - | | 215.71 | 26.60 |
| 544018 | 4.62 | (8.34) | - | 826.60 | | 132.45 | - | - | | 955.33 | 117.80 |
| 544033 | 0.53 | (1.25) | - | - | | 40.71 | - | - | | 39.99 | 4.93 |
| 544036 | 0.70 | (2.50) | - | - | | 45.07 | - | - | | 43.27 | 5.34 |
| 544068 | 341.65 | (294.53) | 26.09 | 126.99 | | 33.31 | - | - | | 233.51 | 28.79 |
| 544096 | 952.27 | (868.33) | 479.28 | 501.37 | | 98.42 | - | - | | 1,163.01 | 143.41 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 544120 | $ 38.35 | $ (35.63) | $ - | $ | $ - | $ | $ - | $ | $ | $ 2.72 | 0.34 |
| 544148 | $ 40.37 | $ (39.00) | $ - | $ | $ - | $ | $ - | $ | $ | $ 1.37 | 0.17 |
| 544187 | $ 619.78 | $ (547.66) | $ 463.45 | $ | $ 814.80 | $ | $ 95.73 | $ | $ | $ 1,446.10 | 178.31 |
| 544191 | $ 5.31 | $ (7.14) | $ (23.83) | $ | $ 100.16 | $ | $ 83.00 | $ | $ | $ 157.50 | 19.42 |
| 544198 | $ 25.19 | $ (24.75) | $ | $ | $ - | $ | $ 13.10 | $ | $ | $ 13.54 | 1.67 |
| 544215 | $ 1,842.91 | $ (1,662.89) | $ 0.88 | $ | $ 1,021.46 | $ | $ 119.32 | $ 298.88 | $ | $ 1,620.56 | 199.83 |
| 544236 | $ 196.48 | $ (188.50) | $ | $ | $ - | $ | $ 55.63 | $ | $ | $ 63.61 | 7.84 |
| 544245 | $ 0.46 | $ (0.25) | $ | $ | $ 69.75 | $ | $ 5.65 | $ | $ | $ 75.61 | 9.32 |
| 544249 | $ 578.97 | $ (535.48) | $ 4.97 | $ | $ 737.25 | $ | $ 135.32 | $ | $ | $ 921.03 | 113.57 |
| 544266 | $ 0.16 | $ (0.35) | $ 358.61 | $ | $ 130.84 | $ | $ 32.50 | $ | $ | $ 521.76 | 64.34 |
| 544280 | $ 0.48 | $ (2.13) | $ | $ | $ - | $ | $ - | $ | $ | $ - | - |
| 544315 | $ - | $ (2.07) | $ | $ | $ 212.30 | $ | $ 112.82 | $ | $ | $ 323.05 | 39.83 |
| 544325 | $ 191.12 | $ (178.25) | $ | $ | $ - | $ | $ 54.29 | $ | $ | $ 67.16 | 8.28 |
| 544388 | $ 0.17 | $ - | $ | $ | $ - | $ | $ - | $ | $ | $ 0.17 | 0.02 |
| 544393 | $ 43.35 | $ (40.09) | $ | $ | $ 111.92 | $ | $ - | $ | $ | $ 115.18 | 14.20 |
| 544442 | $ 859.91 | $ (769.75) | $ - | $ | $ 178.08 | $ | $ 139.45 | $ 260.37 | $ 105.82 | $ 773.88 | 95.42 |
| 544444 | $ 49.17 | $ (36.47) | $ | $ | $ - | $ | $ - | $ | $ | $ 12.70 | 1.57 |
| 544455 | $ 75.41 | $ (50.78) | $ | $ | $ 123.49 | $ | $ - | $ | $ | $ 148.12 | 18.26 |
| 544550 | $ 16.04 | $ (16.25) | $ | $ | $ - | $ | $ - | $ | $ | $ | |
| 546399 | $ 142.32 | $ (133.00) | $ | $ | $ - | $ | $ - | $ | $ | $ 9.22 | 1.14 |
| 548532 | $ 460.05 | $ (426.50) | $ 15.42 | $ | $ 25.50 | $ | $ 55.35 | $ | $ 23.35 | $ 153.17 | 18.89 |
| 551052 | $ 108.64 | $ (102.04) | $ - | $ | $ 132.38 | $ | $ - | $ | $ | $ 138.98 | 17.14 |
| 558009 | $ 255.88 | $ (236.42) | $ - | $ | $ 148.85 | $ | $ - | $ | $ | $ 168.31 | 20.75 |
| 564809 | $ 203.29 | $ (184.66) | $ 0.60 | $ | $ 61.54 | $ | $ 34.50 | $ | $ | $ 115.27 | 14.21 |
| 565590 | $ 106.81 | $ (99.45) | $ - | $ | $ - | $ | $ - | $ | $ | $ 7.36 | 0.91 |
| 566880 | $ 0.45 | $ (1.25) | $ 105.24 | $ | $ 312.46 | $ | $ 187.27 | $ | $ | $ 604.17 | 74.50 |
| 568273 | $ 11.76 | $ (11.20) | $ - | $ | $ - | $ | $ - | $ | $ | $ 0.56 | 0.07 |
| 573069 | $ 0.41 | $ (0.26) | $ - | $ | $ - | $ | $ 78.13 | $ | $ | $ 78.28 | 9.65 |
| 573070 | $ 0.31 | $ (1.63) | $ - | $ | $ - | $ | $ 8.93 | $ | $ | $ 7.61 | 0.94 |
| 575641 | $ 47.29 | $ (46.26) | $ - | $ | $ - | $ | $ - | $ | $ | $ 1.03 | 0.13 |
| 576783 | $ 12.10 | $ (11.20) | $ - | $ | $ - | $ | $ - | $ | $ | $ 0.90 | 0.11 |
| 577545 | $ 0.94 | $ (4.11) | $ (1.19) | $ | $ 636.06 | $ | $ 136.42 | $ 243.51 | $ | $ 1,011.63 | 124.74 |
| 580031 | $ 14.02 | $ (14.31) | $ - | $ | $ - | $ | $ - | $ | $ 22.70 | $ 22.41 | 2.76 |
| 580107 | $ - | $ - | $ - | $ | $ - | $ | $ - | $ | $ | $ - | - |
| 580194 | $ 1,314.46 | $ (1,172.00) | $ - | $ | $ 334.40 | $ | $ 161.49 | $ | $ 59.03 | $ 697.38 | 85.99 |
| 581450 | $ 97.89 | $ (53.72) | $ 20.94 | $ | $ 99.28 | $ | $ - | $ | $ | $ 164.39 | 20.27 |
| 581509 | $ 405.43 | $ (385.25) | $ - | $ | $ - | $ | $ 44.64 | $ | $ | $ 64.82 | 7.99 |
| 581865 | $ 608.95 | $ (541.79) | $ 23.80 | $ | $ 247.04 | $ | $ 59.88 | $ | $ | $ 397.88 | 49.06 |
| 584055 | $ 746.57 | $ (682.75) | $ - | $ | $ 139.45 | $ | $ 149.22 | $ | $ | $ 352.49 | 43.46 |
| 584056 | $ 443.04 | $ (402.24) | $ 10.41 | $ | $ 109.85 | $ | $ 48.84 | $ | $ | $ 209.90 | 25.88 |
| 584526 | $ 1.26 | $ (4.00) | $ (15.76) | $ | $ 388.96 | $ | $ 68.14 | $ | $ | $ 438.60 | 54.08 |
| 584860 | $ 63.01 | $ (66.26) | $ - | $ | $ - | $ | $ 65.14 | $ 154.49 | $ 193.12 | $ 409.50 | 50.49 |
| 586363 | $ 2,077.46 | $ (1,926.90) | $ 33.17 | $ | $ 1,017.65 | $ | $ 243.40 | $ 139.89 | $ | $ 1,584.67 | 195.40 |
| 588464 | $ 407.53 | $ (391.75) | $ - | $ | $ - | $ | $ 23.21 | $ | $ | $ 38.99 | 4.81 |
| 589780 | $ 136.14 | $ (127.86) | $ - | $ | $ 37.02 | $ | $ - | $ | $ | $ 45.30 | 5.59 |
| 601289 | $ 1,218.35 | $ (1,078.95) | $ 143.02 | $ | $ 2,099.11 | $ | $ 58.60 | $ | $ | $ 2,440.13 | 300.88 |
| 601293 | $ 120.47 | $ (112.73) | $ 37.38 | $ | $ 57.93 | $ | $ - | $ | $ | $ 103.05 | 12.71 |
| 601468 | $ 1,379.58 | $ (1,271.00) | $ - | $ | $ 113.77 | $ | $ 158.12 | $ | $ | $ 380.47 | 46.91 |
| 601586 | $ 5.22 | $ (6.73) | $ - | $ | $ - | $ | $ - | $ | $ | $ - | - |
| 601589 | $ - | $ - | $ - | $ | $ - | $ | $ - | $ | $ | $ - | - |
| 601638 | $ 38.64 | $ (35.75) | $ - | $ | $ - | $ | $ - | $ | $ | $ 2.89 | 0.36 |
| 601641 | $ 294.20 | $ (281.75) | $ - | $ | $ - | $ | $ - | $ | $ | $ 12.45 | 1.54 |
| 601669 | $ 696.61 | $ (629.94) | $ (94.63) | $ | $ 78.21 | $ | $ 123.06 | $ | $ | $ 173.31 | 21.37 |
| 601690 | $ 166.23 | $ (151.63) | $ 53.68 | $ | $ 207.07 | $ | $ - | $ | $ | $ 275.35 | 33.95 |
| 601798 | $ 99.41 | $ (96.25) | $ - | $ | $ - | $ | $ 33.65 | $ | $ | $ 36.81 | 4.54 |
| 601819 | $ 539.01 | $ (488.45) | $ (27.89) | $ | $ 314.23 | $ | $ 43.63 | $ | $ | $ 380.53 | 46.92 |
| 601836 | $ 278.66 | $ (248.75) | $ (1.37) | $ | $ 49.33 | $ | $ 19.07 | $ | $ | $ 96.94 | 11.95 |
| 601857 | $ 8.26 | $ (23.08) | $ (39.45) | $ | $ 508.94 | $ | $ 145.18 | $ | $ | $ 599.85 | 73.97 |
| 601865 | $ 92.97 | $ (92.52) | $ - | $ | $ - | $ | $ - | $ | $ | $ 0.45 | 0.06 |
| 602034 | $ 1,076.70 | $ (932.62) | $ 2.43 | $ | $ 322.97 | $ | $ 117.37 | $ | $ 23.94 | $ 610.79 | 75.31 |
| 602084 | $ 331.01 | $ (311.03) | $ - | $ | $ 195.10 | $ | $ 34.98 | $ | $ | $ 250.06 | 30.83 |
| 602086 | $ 0.40 | $ (2.28) | $ 247.16 | $ | $ 256.87 | $ | $ 18.06 | $ | $ | $ 520.21 | 64.15 |
| 602170 | $ 1,571.10 | $ (1,403.16) | $ 104.56 | $ | $ 1,076.58 | $ | $ 81.67 | $ | $ | $ 1,430.75 | 176.42 |
| 602340 | $ 1,248.86 | $ (1,094.67) | $ 406.16 | $ | $ 382.26 | $ | $ 143.76 | $ | $ | $ 1,086.37 | 133.96 |
| 602445 | $ 2,264.02 | $ (2,019.51) | $ 38.07 | $ | $ 1,081.76 | $ | $ 214.48 | $ | $ | $ 1,578.82 | 194.68 |
| 602497 | $ 0.04 | $ (0.38) | $ (15.47) | $ | $ 87.92 | $ | $ 20.03 | $ | $ | $ 92.14 | 11.36 |
| 602552 | $ 72.43 | $ (71.00) | $ - | $ | $ - | $ | $ 37.43 | $ | $ | $ 38.86 | 4.79 |
| 602563 | $ 7.05 | $ (9.33) | $ - | $ | $ 38.25 | $ | $ - | $ | $ | $ 35.97 | 4.44 |
| 602565 | $ 132.31 | $ (113.50) | $ - | $ | $ - | $ | $ - | $ | $ | $ 18.81 | 2.32 |
| 602567 | $ 372.26 | $ (357.00) | $ - | $ | $ - | $ | $ 32.96 | $ | $ | $ 48.22 | 5.95 |
| 602577 | $ - | $ - | $ (41.22) | $ | $ 19.30 | $ | $ 91.94 | $ | $ | $ 70.02 | 8.63 |
| 602582 | $ 371.00 | $ (338.95) | $ - | $ | $ 149.54 | $ | $ 2.50 | $ | $ | $ 184.09 | 22.70 |
| 602593 | $ 881.71 | $ (831.00) | $ - | $ | $ 326.00 | $ | $ 121.74 | $ | $ | $ 498.45 | 61.46 |
| 602596 | $ 703.39 | $ (642.64) | $ 7.94 | $ | $ 79.73 | $ | $ 84.54 | $ | $ | $ 232.96 | 28.73 |
| 602601 | $ 0.75 | $ (1.00) | $ - | $ | $ 440.53 | $ | $ 53.21 | $ | $ | $ 493.49 | 60.85 |
| 602604 | $ 9.35 | $ (35.26) | $ - | $ | $ 850.20 | $ | $ 135.90 | $ | $ | $ 960.19 | 118.40 |
| 602607 | $ 1,167.67 | $ (1,061.46) | $ 51.35 | $ | $ 663.01 | $ | $ 118.63 | $ | $ | $ 939.20 | 115.81 |
| 602610 | $ 1,493.24 | $ (1,334.88) | $ 33.62 | $ | $ - | $ | $ 64.41 | $ | $ | $ 256.39 | 31.61 |
| 602620 | $ 0.78 | $ (0.76) | $ (36.83) | $ | $ 448.51 | $ | $ 84.21 | $ | $ | $ 495.91 | 61.15 |
| 602623 | $ - | $ - | $ - | $ | $ 4.94 | $ | $ - | $ | $ | $ 4.94 | 0.61 |
| 602630 | $ 643.72 | $ (587.15) | $ - | $ | $ 231.93 | $ | $ 165.82 | $ | $ | $ 454.32 | 56.02 |
| 602643 | $ 770.57 | $ (770.82) | $ 21.22 | $ | $ 990.05 | $ | $ 175.87 | $ | $ | $ 1,186.89 | 146.35 |
| 602727 | $ 186.72 | $ (170.01) | $ - | $ | $ 62.70 | $ | $ - | $ | $ 115.42 | $ 194.83 | 24.02 |
| 602728 | $ 1.04 | $ (1.40) | $ - | $ | $ 12.18 | $ | $ 40.51 | $ | $ | $ 52.33 | 6.45 |
| 602822 | $ 2,496.11 | $ (2,268.97) | $ 55.26 | $ | $ 894.09 | $ | $ 257.71 | $ | $ | $ 1,434.20 | 176.85 |
| 602848 | $ 339.52 | $ (327.79) | $ - | $ | $ 374.24 | $ | $ 163.26 | $ 40.45 | $ 50.56 | $ 640.24 | 78.95 |
| 602855 | $ - | $ - | $ (4.61) | $ | $ 354.84 | $ | $ 44.97 | $ | $ | $ 395.20 | 48.73 |

| Account | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 602917 | 171.94 | (166.50) | - | - | | 77.44 | - | - | 82.88 | 10.22 |
| 603088 | 772.15 | (684.94) | - | 285.43 | | 103.52 | - | - | 476.16 | 58.71 |
| 603125 | 305.18 | (287.45) | - | - | | 41.43 | - | - | 59.16 | 7.29 |
| 603168 | 1,752.42 | (1,481.39) | (243.18) | 926.95 | | 206.16 | - | - | 1,160.96 | 143.15 |
| 603313 | - | - | - | - | | 27.44 | - | - | 27.44 | 3.38 |
| 603533 | 281.91 | (205.50) | - | - | | - | - | - | 76.41 | 9.42 |
| 603551 | 84.64 | (84.00) | - | - | | - | - | - | 0.64 | 0.08 |
| 603691 | 0.82 | (2.25) | - | - | | 55.84 | - | - | 54.41 | 6.71 |
| 603910 | 4.06 | (11.90) | (105.52) | 463.91 | | 203.95 | - | - | 554.50 | 68.37 |
| 603914 | 26.95 | (24.25) | - | - | | 7.41 | - | - | 10.11 | 1.25 |
| 604019 | 460.35 | (385.32) | - | 323.51 | | - | - | - | 398.54 | 49.14 |
| 604098 | 16.38 | - | - | - | | 1.68 | - | - | 18.06 | 2.23 |
| 604153 | 998.71 | (926.40) | 25.13 | 683.02 | | 46.94 | - | - | 827.40 | 102.02 |
| 604203 | 31.15 | (25.26) | - | - | | - | - | - | 5.89 | 0.73 |
| 604249 | 153.17 | (145.50) | - | - | | 34.63 | - | - | 42.30 | 5.22 |
| 604620 | 158.86 | (139.21) | - | 377.64 | 36.81 | 105.91 | - | - | 540.01 | 66.59 |
| 604760 | 0.35 | (0.25) | - | - | | 50.36 | - | - | 50.46 | 6.22 |
| 604906 | 0.04 | (1.00) | - | - | | 4.17 | - | - | 3.21 | 0.40 |
| 604994 | 62.69 | (65.25) | - | - | | - | - | - | - | - |
| 604997 | 37.18 | (37.25) | - | - | | 2.04 | - | - | 1.97 | 0.24 |
| 605343 | 3,787.25 | (3,215.85) | 10.14 | 964.31 | | 215.95 | - | - | 1,761.80 | 217.24 |
| 605523 | 0.02 | (0.45) | - | - | | - | - | - | - | - |
| 605587 | 3.15 | (13.73) | 21.11 | 116.80 | | 48.33 | - | - | 175.66 | 21.66 |
| 605951 | 3.33 | (13.26) | - | 594.88 | | 179.26 | - | - | 764.21 | 94.23 |
| 605981 | 634.09 | (580.57) | (7.53) | 164.88 | | 101.20 | - | - | 312.07 | 38.48 |
| 606020 | 0.47 | (2.54) | (12.68) | 279.85 | | 62.53 | - | - | 327.63 | 40.40 |
| 606310 | 1,476.60 | (1,379.23) | 320.20 | 589.92 | | 93.33 | - | - | 1,100.82 | 135.74 |
| 606331 | - | - | - | - | | 90.58 | - | - | 90.58 | 11.17 |
| 606356 | 378.19 | (329.66) | 127.47 | 34.26 | | 18.06 | - | - | 228.32 | 28.15 |
| 606439 | 2,064.43 | (1,877.35) | 13.63 | 812.82 | | 170.71 | - | - | 1,184.24 | 146.02 |
| 606641 | 632.71 | (571.54) | 163.51 | 138.59 | | 75.80 | - | - | 439.07 | 54.14 |
| 606682 | - | - | - | - | | - | - | - | - | - |
| 606787 | 187.06 | (171.25) | - | - | | - | - | - | 15.81 | 1.95 |
| 606805 | 0.36 | (0.63) | 489.93 | 546.56 | | 177.94 | - | - | 1,214.16 | 149.71 |
| 606869 | 1,075.51 | (959.86) | 3.54 | 485.68 | | 86.10 | - | - | 690.97 | 85.20 |
| 607025 | 528.98 | (475.25) | - | - | | 44.13 | - | - | 97.86 | 12.07 |
| 607026 | - | - | - | - | | - | - | - | - | - |
| 607030 | 2,400.78 | (1,944.38) | (68.12) | 1,810.77 | | 133.93 | - | - | 2,332.98 | 287.67 |
| 607059 | 720.84 | (606.88) | - | 165.08 | | 67.41 | - | - | 346.45 | 42.72 |
| 607180 | 268.04 | (231.98) | - | 30.10 | | 43.18 | - | - | 109.34 | 13.48 |
| 607223 | 0.99 | (2.45) | - | - | | - | - | - | - | - |
| 607372 | 0.35 | (1.13) | - | - | | 14.91 | - | - | 14.13 | 1.74 |
| 607585 | 0.03 | - | - | - | | 40.24 | - | - | 40.27 | 4.97 |
| 607589 | - | - | (3.40) | - | | 34.21 | - | - | 30.81 | 3.80 |
| 607625 | 181.43 | (164.79) | 23.24 | 23.09 | | 38.74 | - | 23.12 | 124.83 | 15.39 |
| 607627 | 0.05 | (0.20) | - | - | | - | - | - | - | - |
| 607641 | 439.76 | (404.94) | - | 140.15 | | 86.75 | - | - | 261.72 | 32.27 |
| 607687 | 9.07 | (23.00) | (7.32) | 162.17 | | 193.65 | - | - | 334.57 | 41.25 |
| 607779 | 3.20 | (3.50) | (5.15) | 149.78 | | - | - | - | 144.33 | 17.80 |
| 607812 | - | - | - | - | | - | - | - | - | - |
| 607951 | 52.79 | (52.00) | - | - | | - | - | - | 0.79 | 0.10 |
| 608010 | 229.14 | (214.84) | - | 113.16 | | 59.21 | - | - | 186.67 | 23.02 |
| 608011 | 69.50 | (49.00) | - | 38.39 | | 6.50 | - | - | 65.39 | 8.06 |
| 608249 | 11.64 | (10.91) | - | - | | - | - | 11.08 | 11.81 | 1.46 |
| 608428 | 59.63 | (56.03) | 222.68 | - | | - | - | - | 226.28 | 27.90 |
| 608562 | 273.00 | (257.22) | 91.18 | 114.53 | | 31.13 | - | - | 252.62 | 31.15 |
| 608610 | 11.75 | (11.75) | 2.63 | - | | 9.06 | - | - | 11.69 | 1.44 |
| 608654 | - | - | (9.69) | 846.61 | | 164.73 | - | - | 1,001.65 | 123.51 |
| 608719 | 0.93 | (4.63) | 14.59 | 71.19 | | 95.63 | - | - | 177.71 | 21.91 |
| 608844 | 1.72 | (2.63) | 5.74 | 684.09 | | 209.94 | - | - | 898.86 | 110.84 |
| 608945 | - | (0.80) | - | - | | - | - | - | - | - |
| 609006 | - | - | - | 100.15 | | 13.93 | - | - | 114.08 | 14.07 |
| 609202 | 32.97 | (32.15) | - | - | | - | - | 60.61 | 61.43 | 7.57 |
| 609372 | 2,276.44 | (2,054.36) | 28.83 | 1,125.05 | | 63.16 | - | - | 1,439.12 | 177.45 |
| 609615 | 0.33 | (0.69) | - | - | 45.65 | - | - | 25.00 | 70.29 | 8.67 |
| 609618 | 60.85 | (47.97) | - | - | | - | - | - | 12.88 | 1.59 |
| 609651 | 82.37 | (75.75) | - | - | | - | - | - | 6.62 | 0.82 |
| 609684 | 3.52 | (13.39) | (0.24) | 394.03 | | 130.31 | - | - | 514.23 | 63.41 |
| 609685 | 614.64 | (554.89) | 1.45 | 152.35 | | 41.42 | - | - | 254.97 | 31.44 |
| 609795 | 602.86 | (546.00) | 10.97 | 390.02 | | 44.77 | - | - | 502.62 | 61.98 |
| 609823 | - | - | - | - | | - | - | - | - | - |
| 609915 | 135.23 | (102.02) | (4.37) | - | 15.44 | 44.60 | - | - | 88.88 | 10.96 |
| 610041 | 33.56 | (35.86) | - | - | | - | - | - | - | - |
| 610196 | 1.18 | (7.26) | - | 330.58 | | 88.20 | - | - | 412.70 | 50.89 |
| 610361 | 94.46 | (77.84) | - | - | | - | - | - | 16.62 | 2.05 |
| 610369 | 0.12 | (0.38) | - | - | | - | - | - | - | - |
| 610542 | 176.81 | (166.50) | - | - | | 25.96 | - | - | 36.27 | 4.47 |
| 610544 | 4.48 | (22.40) | 179.64 | 328.68 | | 75.73 | - | - | 566.13 | 69.81 |
| 610550 | 1.12 | (1.38) | - | - | | - | - | - | - | - |
| 610608 | - | - | - | - | | 53.23 | - | - | 53.23 | 6.56 |
| 610977 | 160.34 | (160.95) | - | 390.10 | 95.70 | - | - | 119.62 | 604.81 | 74.58 |
| 610995 | 149.71 | (130.10) | - | 126.93 | | 81.20 | - | 82.33 | 310.07 | 38.23 |
| 611000 | 0.37 | (2.50) | (3.37) | 201.68 | | 59.56 | - | - | 255.74 | 31.53 |
| 611115 | 0.23 | (0.69) | 180.99 | 101.10 | | - | - | - | 281.63 | 34.73 |
| 611190 | 182.79 | (155.67) | - | 62.91 | | 25.66 | 191.79 | - | 307.48 | 37.91 |
| 611192 | 1,212.08 | (1,158.05) | 22.06 | 362.08 | | 83.10 | - | - | 521.27 | 64.28 |
| 611197 | 0.05 | (0.30) | - | - | | - | - | - | - | - |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 611231 | $ 2,341.57 | $ (2,214.93) | $ 8.15 | $ 756.14 | $ - | $ 180.89 | $ - | $ - | $ - | $ 1,071.82 | **132.16** |
| 611372 | $ 173.34 | $ (155.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 17.84 | **2.20** |
| 611459 | $ 0.39 | $ (0.26) | $ - | $ 94.32 | $ - | $ 37.58 | $ - | $ - | $ - | $ 132.03 | **16.28** |
| 611549 | $ 148.01 | $ (130.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 17.76 | **2.19** |
| 611589 | $ - | $ - | $ - | $ 48.45 | $ - | $ - | $ - | $ - | $ - | $ 48.45 | **5.97** |
| 611862 | $ 161.75 | $ (142.72) | $ (2.99) | $ 145.78 | $ - | $ 16.43 | $ - | $ - | $ - | $ 178.25 | **21.98** |
| 611871 | $ 1,064.07 | $ (967.35) | $ 54.93 | $ 1,128.22 | $ - | $ 100.19 | $ - | $ - | $ - | $ 1,380.06 | **170.17** |
| 611927 | $ 69.18 | $ (52.46) | $ 8.21 | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.93 | **3.07** |
| 612026 | $ 3.29 | $ (8.13) | $ - | $ - | $ - | $ 88.07 | $ - | $ - | $ - | $ 83.23 | **10.26** |
| 612028 | $ 0.35 | $ - | $ - | $ - | $ - | $ - | $ 103.64 | $ - | $ - | $ 103.99 | **12.82** |
| 612035 | $ 1.94 | $ (1.46) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.48 | **0.06** |
| 612229 | $ 94.34 | $ (84.14) | $ - | $ 96.15 | $ - | $ - | $ - | $ - | $ - | $ 106.95 | **13.19** |
| 612329 | $ 225.10 | $ (202.75) | $ - | $ - | $ - | $ 48.59 | $ - | $ - | $ - | $ 70.94 | **8.75** |
| 612330 | $ 1,312.52 | $ (1,152.48) | $ 2.69 | $ 81.17 | $ - | $ 167.58 | $ - | $ - | $ - | $ 411.48 | **50.74** |
| 612376 | $ 1,856.18 | $ (1,782.89) | $ 45.79 | $ 1,120.93 | $ - | $ 220.38 | $ 249.70 | $ - | $ - | $ 1,710.09 | **210.86** |
| 612440 | $ 0.17 | $ (0.76) | $ - | $ - | $ - | $ 21.98 | $ - | $ - | $ - | $ 21.39 | **2.64** |
| 612574 | $ 605.84 | $ (521.44) | $ 10.07 | $ 39.20 | $ - | $ 46.43 | $ - | $ - | $ - | $ 180.10 | **22.21** |
| 612704 | $ 1,778.93 | $ (1,639.31) | $ 56.51 | $ 1,209.88 | $ - | $ 196.95 | $ - | $ - | $ - | $ 1,602.96 | **197.65** |
| 612776 | $ 136.60 | $ (117.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 19.60 | **2.42** |
| 612820 | $ 1,692.63 | $ (1,537.84) | $ (28.32) | $ 2,581.85 | $ - | $ 397.11 | $ - | $ - | $ - | $ 3,105.43 | **382.92** |
| 613054 | $ 0.05 | $ (0.12) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 613060 | $ 0.07 | $ (0.06) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.01 | **-** |
| 613086 | $ 86.84 | $ (62.74) | $ - | $ 868.09 | $ - | $ 177.55 | $ - | $ - | $ - | $ 1,069.74 | **131.91** |
| 613088 | $ 0.28 | $ (1.54) | $ 449.28 | $ 133.43 | $ - | $ 23.37 | $ - | $ - | $ - | $ 604.82 | **74.58** |
| 613105 | $ 194.93 | $ (183.91) | $ 260.51 | $ 504.04 | $ - | $ 114.67 | $ - | $ - | $ - | $ 890.24 | **109.77** |
| 613115 | $ 241.45 | $ (218.14) | $ - | $ 50.71 | $ - | $ 45.32 | $ - | $ - | $ - | $ 119.34 | **14.72** |
| 613117 | $ 0.72 | $ (5.75) | $ 32.94 | $ 521.84 | $ - | $ 49.13 | $ - | $ - | $ - | $ 598.88 | **73.85** |
| 613121 | $ 1.60 | $ (10.40) | $ - | $ 596.91 | $ - | $ 107.61 | $ - | $ - | $ - | $ 695.72 | **85.79** |
| 613197 | $ 475.69 | $ (402.95) | $ (91.40) | $ 217.51 | $ - | $ 147.68 | $ - | $ - | $ - | $ 346.53 | **42.73** |
| 613300 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 613313 | $ 365.92 | $ (284.25) | $ (0.12) | $ - | $ - | $ 45.67 | $ - | $ - | $ 35.13 | $ 162.35 | **20.02** |
| 613315 | $ 508.66 | $ (442.10) | $ 87.10 | $ 111.03 | $ - | $ 66.52 | $ - | $ - | $ - | $ 331.21 | **40.84** |
| 613324 | $ 2,528.85 | $ (2,275.65) | $ 40.34 | $ 373.45 | $ - | $ 249.40 | $ 88.24 | $ - | $ - | $ 1,004.63 | **123.88** |
| 613356 | $ 4.38 | $ (4.37) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.01 | **-** |
| 613460 | $ 3.42 | $ (4.26) | $ - | $ - | $ - | $ 42.42 | $ - | $ - | $ - | $ 41.58 | **5.13** |
| 613467 | $ 1.34 | $ (2.25) | $ - | $ 39.74 | $ - | $ 53.73 | $ - | $ - | $ - | $ 92.56 | **11.41** |
| 613595 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 613716 | $ 673.01 | $ (605.17) | $ 17.84 | $ 77.84 | $ - | $ 71.93 | $ - | $ - | $ 15.79 | $ 251.24 | **30.98** |
| 613725 | $ 898.50 | $ (818.01) | $ - | $ - | $ - | $ 104.38 | $ - | $ - | $ - | $ 184.87 | **22.80** |
| 613890 | $ 0.26 | $ (0.50) | $ - | $ 161.46 | $ - | $ - | $ - | $ - | $ - | $ 127.22 | **15.69** |
| 614161 | $ 1,667.44 | $ (1,508.89) | $ 9.60 | $ 456.36 | $ - | $ 216.56 | $ - | $ - | $ - | $ 841.07 | **103.71** |
| 614494 | $ 798.55 | $ (652.71) | $ - | $ - | $ - | $ 54.96 | $ - | $ - | $ - | $ 200.80 | **24.76** |
| 614522 | $ 2,033.14 | $ (1,859.11) | $ 73.53 | $ 1,154.00 | $ - | $ 194.66 | $ 257.57 | $ - | $ - | $ 1,853.79 | **228.58** |
| 614573 | $ 89.62 | $ (65.93) | $ - | $ 271.54 | $ - | $ - | $ - | $ - | $ - | $ 295.23 | **36.40** |
| 614761 | $ 476.47 | $ (456.09) | $ 0.70 | $ 354.76 | $ - | $ 44.16 | $ - | $ - | $ - | $ 420.00 | **51.79** |
| 614790 | $ 1,712.93 | $ (1,578.42) | $ 508.40 | $ 1,065.13 | $ - | $ 153.50 | $ - | $ - | $ - | $ 1,861.54 | **229.54** |
| 614827 | $ 243.53 | $ (249.38) | $ - | $ - | $ - | $ 144.61 | $ - | $ - | $ - | $ 138.76 | **17.11** |
| 614885 | $ 2.17 | $ (5.01) | $ - | $ 346.29 | $ - | $ 57.12 | $ 226.88 | $ - | $ - | $ 627.45 | **77.37** |
| 614960 | $ 3.11 | $ (2.72) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.39 | **0.05** |
| 615210 | $ 1,337.47 | $ (1,255.59) | $ 52.71 | $ 312.18 | $ - | $ 160.97 | $ 102.33 | $ - | $ - | $ 710.07 | **87.56** |
| 615213 | $ 0.02 | $ - | $ - | $ - | $ - | $ 51.14 | $ - | $ - | $ - | $ 51.16 | **6.31** |
| 615218 | $ 0.06 | $ (0.25) | $ 5.69 | $ - | $ - | $ 45.49 | $ - | $ - | $ - | $ 50.99 | **6.29** |
| 615463 | $ 0.47 | $ (2.13) | $ - | $ - | $ - | $ 83.39 | $ - | $ - | $ - | $ 81.73 | **10.08** |
| 615470 | $ 543.51 | $ (479.22) | $ (0.24) | $ 743.96 | $ - | $ - | $ - | $ - | $ - | $ 808.01 | **99.63** |
| 615480 | $ 251.30 | $ (234.50) | $ - | $ - | $ - | $ 96.27 | $ - | $ - | $ - | $ 113.07 | **13.94** |
| 615494 | $ 54.06 | $ (38.54) | $ - | $ - | $ - | $ - | $ - | $ - | $ 78.24 | $ 93.76 | **11.56** |
| 615498 | $ 0.22 | $ (0.53) | $ - | $ 64.99 | $ - | $ 28.31 | $ - | $ - | $ - | $ 92.99 | **11.47** |
| 615519 | $ 0.75 | $ (0.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 615520 | $ 0.12 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.12 | **0.01** |
| 615528 | $ - | $ - | $ (5.50) | $ 201.14 | $ - | $ 37.88 | $ - | $ - | $ - | $ 233.52 | **28.79** |
| 615738 | $ 1,299.10 | $ (1,197.96) | $ 36.62 | $ 328.24 | $ - | $ 119.32 | $ - | $ - | $ - | $ 585.32 | **72.17** |
| 615760 | $ 868.52 | $ (799.54) | $ (9.44) | $ 28.12 | $ 203.93 | $ 70.99 | $ - | $ - | $ - | $ 362.58 | **44.71** |
| 615953 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 616004 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 616009 | $ 0.06 | $ (0.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 616045 | $ 78.02 | $ (66.27) | $ - | $ 52.81 | $ - | $ - | $ - | $ - | $ - | $ 64.56 | **7.96** |
| 616128 | $ - | $ - | $ - | $ - | $ - | $ 74.28 | $ - | $ - | $ - | $ 74.28 | **9.16** |
| 616192 | $ 150.91 | $ (124.15) | $ - | $ 261.17 | $ - | $ 23.01 | $ - | $ - | $ - | $ 310.94 | **38.34** |
| 616193 | $ 2.88 | $ (9.51) | $ - | $ 296.44 | $ - | $ 48.31 | $ - | $ - | $ - | $ 338.12 | **41.69** |
| 616211 | $ 4.17 | $ (4.21) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 616222 | $ 0.06 | $ (0.10) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 616231 | $ 2.78 | $ (23.00) | $ - | $ 39.08 | $ - | $ - | $ - | $ - | $ - | $ 18.86 | **2.33** |
| 616234 | $ 0.41 | $ (0.40) | $ 19.23 | $ 750.14 | $ - | $ 178.81 | $ - | $ - | $ - | $ 948.19 | **116.92** |
| 616236 | $ 90.76 | $ (69.47) | $ - | $ 65.07 | $ - | $ - | $ - | $ - | $ - | $ 86.36 | **10.65** |
| 616238 | $ 518.40 | $ (452.54) | $ 0.29 | $ 127.31 | $ - | $ 81.00 | $ - | $ - | $ - | $ 274.46 | **33.84** |
| 616325 | $ 0.02 | $ - | $ 231.82 | $ - | $ - | $ - | $ - | $ - | $ - | $ 231.84 | **28.59** |
| 616447 | $ 1,743.07 | $ (1,615.66) | $ 3.51 | $ 570.65 | $ - | $ 150.52 | $ - | $ - | $ - | $ 852.09 | **105.07** |
| 616451 | $ 783.73 | $ (715.40) | $ 2.36 | $ 238.39 | $ - | $ 110.19 | $ - | $ - | $ - | $ 419.27 | **51.70** |
| 616549 | $ 0.12 | $ (1.80) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 616554 | $ 1,303.56 | $ (1,166.75) | $ 41.07 | $ 560.86 | $ - | $ 159.09 | $ - | $ - | $ - | $ 897.83 | **110.71** |
| 616557 | $ 177.86 | $ (132.66) | $ 12.30 | $ 52.07 | $ - | $ 23.01 | $ - | $ - | $ - | $ 132.58 | **16.35** |
| 616573 | $ 0.95 | $ (1.20) | $ - | $ 281.90 | $ - | $ - | $ - | $ - | $ - | $ 281.65 | **34.73** |
| 616600 | $ 455.76 | $ (403.03) | $ 22.55 | $ 9.80 | $ - | $ 5.80 | $ - | $ - | $ - | $ 90.88 | **11.21** |
| 616813 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 616823 | $ 625.41 | $ (566.18) | $ 73.15 | $ 52.79 | $ - | $ 73.14 | $ - | $ - | $ - | $ 258.31 | **31.85** |
| 616833 | $ 228.09 | $ (205.78) | $ (25.39) | $ 22.14 | $ - | $ 149.19 | $ - | $ - | $ - | $ 168.25 | **20.75** |
| 616843 | $ 743.10 | $ (685.68) | $ 6.91 | $ 504.35 | $ - | $ 89.11 | $ - | $ - | $ - | $ 657.79 | **81.11** |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 616916 | 1.17 | (4.53) | (27.98) | 875.99 | - | 212.93 | - | - | - | 1,057.58 | **130.41** |
| 616963 | 0.40 | (1.92) | (20.99) | 73.92 | - | 45.20 | - | - | - | 96.61 | **11.91** |
| 617057 | 1,064.12 | (976.59) | - | 518.24 | - | 96.74 | - | - | - | 702.51 | **86.62** |
| 617061 | 30.15 | (26.10) | - | - | - | - | - | - | - | 4.05 | **0.50** |
| 617197 | 37.08 | (36.02) | - | - | - | - | - | - | - | 1.06 | **0.13** |
| 617363 | 2,270.70 | (2,036.92) | 39.77 | 1,402.52 | - | 188.35 | - | - | - | 1,864.42 | **229.89** |
| 617365 | 0.60 | (3.40) | 325.43 | 514.33 | - | 25.01 | - | - | - | 861.97 | **106.29** |
| 617388 | 1,779.05 | (1,640.93) | 14.59 | 216.42 | - | 188.59 | 53.12 | - | - | 610.84 | **75.32** |
| 617395 | 350.93 | (322.25) | - | 95.21 | - | 12.09 | - | - | - | 135.98 | **16.77** |
| 617403 | 0.09 | (0.65) | - | - | - | - | - | - | - | - | **-** |
| 617411 | 1,930.67 | (1,672.41) | 70.18 | 314.49 | - | 138.38 | - | - | - | 781.31 | **96.34** |
| 617419 | 905.73 | (829.97) | 375.76 | 354.03 | - | 94.91 | - | - | - | 900.46 | **111.03** |
| 617423 | 1,488.23 | (1,438.89) | 617.07 | 894.21 | - | 148.97 | - | - | - | 1,709.59 | **210.80** |
| 617658 | 214.87 | (207.07) | - | 174.31 | - | - | - | - | - | 182.11 | **22.46** |
| 617682 | 1,055.15 | (951.19) | 27.43 | 82.45 | - | 63.62 | - | - | - | 277.46 | **34.21** |
| 617844 | 5.44 | (20.25) | 862.93 | 2,269.54 | - | 258.10 | - | - | - | 3,375.76 | **416.25** |
| 617870 | 1,190.52 | (1,081.61) | 18.32 | 353.90 | - | 160.00 | - | - | - | 641.13 | **79.06** |
| 617902 | 288.97 | (245.58) | 33.68 | 1,048.16 | - | 141.57 | - | - | - | 1,266.80 | **156.20** |
| 617905 | 20.39 | (19.25) | - | - | - | - | - | - | - | 1.14 | **0.14** |
| 617987 | - | - | - | - | - | 110.97 | - | - | - | 110.97 | **13.68** |
| 618216 | 71.20 | (63.78) | 4.83 | - | - | - | - | - | - | 12.25 | **1.51** |
| 618259 | 200.90 | (158.15) | - | - | - | 59.91 | - | - | - | 102.66 | **12.66** |
| 618302 | 2.56 | (2.56) | - | - | - | - | - | - | - | - | **-** |
| 618304 | 384.23 | (346.57) | - | - | - | 39.63 | 185.44 | - | 231.80 | 494.53 | **60.98** |
| 618367 | 947.92 | (881.46) | 30.44 | 386.43 | - | 92.09 | - | - | - | 575.42 | **70.95** |
| 618387 | 3.32 | (9.90) | - | 260.87 | - | 86.72 | - | - | - | 341.01 | **42.05** |
| 618394 | 151.86 | (151.02) | - | 368.60 | - | - | - | - | - | 369.64 | **45.58** |
| 618559 | 27.82 | (22.05) | - | - | - | - | - | - | - | 5.77 | **0.71** |
| 618592 | 0.22 | (1.44) | - | 9.72 | - | - | - | - | - | 8.50 | **1.05** |
| 618595 | 89.64 | (84.50) | - | - | - | 28.03 | - | - | - | 33.17 | **4.09** |
| 618597 | 43.77 | (43.44) | - | 206.19 | - | 9.10 | - | - | - | 215.62 | **26.59** |
| 618606 | 121.99 | (108.75) | - | - | - | - | - | - | - | 13.24 | **1.63** |
| 618618 | 1.80 | (1.78) | (13.21) | 429.35 | - | 67.96 | - | - | - | 484.12 | **59.70** |
| 618649 | 20.78 | (18.06) | - | - | - | - | - | - | - | 2.72 | **0.34** |
| 618709 | 38.27 | (35.49) | (31.85) | 1,510.33 | - | 198.60 | - | - | - | 1,679.86 | **207.14** |
| 618733 | - | - | - | - | - | - | - | - | - | - | **-** |
| 618745 | 1,367.46 | (1,233.00) | 23.66 | 652.14 | - | 158.93 | - | - | - | 969.19 | **119.51** |
| 618951 | 1,824.62 | (1,649.26) | 10.39 | 579.35 | - | 170.34 | - | - | - | 935.44 | **115.35** |
| 618953 | 35.21 | (32.31) | - | - | - | - | - | - | - | 2.90 | **0.36** |
| 619105 | 2.44 | (2.44) | - | - | - | - | - | - | - | 0.00 | **-** |
| 619119 | 1,687.93 | (1,469.08) | 371.56 | 622.07 | - | 68.83 | - | - | - | 1,281.31 | **157.99** |
| 619142 | 477.33 | (423.52) | 6.20 | 235.63 | - | 164.18 | - | - | - | 459.82 | **56.70** |
| 619153 | 940.68 | (820.19) | 156.42 | 227.95 | - | 137.93 | - | - | - | 642.79 | **79.26** |
| 619161 | 454.66 | (407.46) | 0.95 | 214.19 | - | 18.31 | - | - | - | 280.65 | **34.61** |
| 619163 | 1,273.59 | (979.41) | 43.88 | 819.37 | - | 103.09 | - | - | - | 1,260.52 | **155.43** |
| 619178 | 1.30 | (1.00) | - | - | 42.14 | 162.68 | - | - | - | 205.12 | **25.29** |
| 619182 | 294.45 | (183.37) | 2.34 | 296.74 | - | - | - | - | - | 410.16 | **50.58** |
| 619347 | - | - | - | - | - | - | - | - | - | - | **-** |
| 619399 | 1,103.32 | (991.11) | 162.85 | 458.98 | - | 39.94 | - | - | - | 773.98 | **95.44** |
| 619406 | 0.02 | (0.25) | - | - | - | - | - | - | 32.59 | 32.36 | **3.99** |
| 619427 | 2.04 | (11.58) | (0.78) | - | - | 98.02 | - | - | - | 87.70 | **10.81** |
| 619569 | 1,325.91 | (765.98) | 322.12 | 555.34 | - | 89.64 | - | - | - | 1,527.03 | **188.29** |
| 619578 | 46.76 | (44.11) | - | - | - | - | - | - | - | 2.65 | **0.33** |
| 619601 | 0.66 | (1.97) | - | 126.31 | - | 56.20 | - | - | - | 181.20 | **22.34** |
| 619607 | 0.10 | (0.23) | - | 61.92 | - | 16.98 | - | - | - | 78.77 | **9.71** |
| 619715 | 0.76 | (3.88) | (14.68) | 354.99 | - | 62.48 | - | - | - | 399.67 | **49.28** |
| 619760 | 1,758.32 | (1,632.31) | 30.12 | 161.94 | - | 227.20 | - | - | - | 545.27 | **67.24** |
| 619764 | 52.21 | (43.47) | 135.87 | - | - | - | - | - | - | 144.61 | **17.83** |
| 619789 | 129.77 | (119.14) | 370.82 | 85.00 | - | - | - | - | - | 466.45 | **57.52** |
| 619888 | 23.43 | (21.62) | - | 31.60 | - | - | - | - | 12.62 | 46.03 | **5.68** |
| 619897 | 913.99 | (862.79) | 137.99 | 815.95 | - | 74.43 | - | - | - | 1,079.57 | **133.12** |
| 619913 | 964.35 | (894.36) | 549.56 | 200.33 | - | 94.18 | - | - | - | 914.06 | **112.71** |
| 619940 | 40.72 | (33.03) | 52.96 | - | - | - | - | - | - | 60.65 | **7.48** |
| 619952 | 30.75 | (20.98) | - | - | - | - | - | - | - | 9.77 | **1.20** |
| 619958 | 38.83 | (31.48) | - | - | - | - | - | - | - | 7.35 | **0.91** |
| 619974 | 453.41 | (415.50) | 37.67 | - | - | 30.29 | 12.77 | - | 63.46 | 182.10 | **22.45** |
| 619976 | 1,155.34 | (1,049.82) | 5.51 | 1,042.91 | - | 95.20 | - | - | - | 1,249.14 | **154.03** |
| 620022 | 537.95 | (509.25) | - | - | - | 96.58 | - | - | - | 125.28 | **15.45** |
| 620184 | 449.55 | (428.50) | - | - | - | - | - | - | - | 21.05 | **2.60** |
| 620272 | 718.37 | (636.45) | 77.94 | 510.18 | - | 61.97 | 169.75 | - | - | 901.76 | **111.19** |
| 620293 | 1,834.80 | (1,702.91) | 12.43 | - | - | 117.66 | - | - | - | 261.98 | **32.30** |
| 620432 | 2,295.04 | (2,070.15) | 36.62 | 294.70 | - | 235.41 | - | - | - | 791.62 | **97.61** |
| 620436 | 0.41 | (4.00) | - | 69.83 | - | 6.15 | - | - | - | 72.39 | **8.93** |
| 620492 | 748.75 | (671.30) | 5.55 | 287.26 | - | 94.43 | - | - | 14.07 | 478.76 | **59.03** |
| 620557 | - | - | - | - | - | - | - | - | - | - | **-** |
| 620595 | 0.37 | (1.60) | - | 54.90 | - | 40.51 | - | - | 25.00 | 119.18 | **14.70** |
| 620605 | 1.89 | (7.38) | (5.95) | - | - | 71.63 | - | - | - | 60.19 | **7.42** |
| 620641 | 0.14 | - | - | - | - | - | - | - | - | 0.14 | **0.02** |
| 620667 | 0.30 | (0.25) | - | 0.08 | - | - | - | - | - | 0.13 | **0.02** |
| 620803 | 81.83 | (73.24) | - | - | - | - | - | - | - | 8.59 | **1.06** |
| 621164 | 109.39 | (88.77) | 10.33 | 53.99 | - | 104.85 | 65.43 | - | 97.06 | 352.28 | **43.44** |
| 621292 | - | - | - | - | - | - | - | - | - | - | **-** |
| 621381 | 454.98 | (347.93) | 14.18 | 52.54 | - | 3.72 | - | - | - | 177.49 | **21.89** |
| 621427 | 0.25 | (0.75) | - | - | - | - | - | - | - | - | **-** |
| 621429 | 0.05 | (0.15) | - | - | - | - | - | - | - | - | **-** |
| 621459 | 0.57 | (3.25) | - | - | - | 23.55 | - | - | - | 20.87 | **2.57** |
| 621676 | 40.76 | (33.81) | - | - | - | - | - | - | - | 6.95 | **0.86** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 621679 | $ 39.95 | $ (35.01) | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.94 | $ 0.61 |
| 621683 | $ 4.77 | $ (11.25) | $ (7.47) | $ 1,332.77 | $ - | $ 198.88 | $ - | $ - | $ 1,517.70 | $ 187.14 |
| 621685 | $ - | $ - | $ - | $ 4.60 | $ - | $ - | $ - | $ - | $ 4.60 | $ 0.57 |
| 621687 | $ 16.99 | $ (11.81) | $ - | $ - | $ - | $ - | $ - | $ - | $ 5.18 | $ 0.64 |
| 621693 | $ 1,062.26 | $ (969.94) | $ 22.49 | $ 224.00 | $ - | $ 136.22 | $ - | $ 61.80 | $ 536.83 | $ 66.19 |
| 621800 | $ 554.48 | $ (520.81) | $ 26.60 | $ 265.60 | $ - | $ 38.74 | $ - | $ - | $ 364.61 | $ 44.96 |
| 622059 | $ 242.40 | $ (199.11) | $ - | $ - | $ - | $ - | $ - | $ - | $ 43.29 | $ 5.34 |
| 622078 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 622151 | $ 505.42 | $ (496.25) | $ - | $ - | $ - | $ 85.87 | $ 116.09 | $ 145.11 | $ 356.24 | $ 43.93 |
| 622279 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 622434 | $ 0.10 | $ - | $ - | $ 57.47 | $ - | $ - | $ - | $ - | $ 57.57 | $ 7.10 |
| 622559 | $ 1,621.00 | $ (1,420.47) | $ 29.61 | $ 42.57 | $ - | $ 138.68 | $ - | $ 174.00 | $ 585.39 | $ 72.18 |
| 622613 | $ 1,294.88 | $ (1,056.12) | $ 24.80 | $ 416.12 | $ - | $ - | $ - | $ - | $ 679.68 | $ 83.81 |
| 622686 | $ 225.36 | $ (196.13) | $ (144.30) | $ 90.03 | $ - | $ 89.07 | $ - | $ 25.20 | $ 89.23 | $ 11.00 |
| 622779 | $ 16.17 | $ (31.39) | $ 0.27 | $ 1,249.32 | $ - | $ 209.63 | $ - | $ - | $ 1,444.00 | $ 178.05 |
| 622832 | $ 1.46 | $ (9.01) | $ (22.74) | $ 1,009.40 | $ - | $ 195.21 | $ 259.16 | $ - | $ 1,433.48 | $ 176.76 |
| 622913 | $ 370.64 | $ (323.50) | $ 25.64 | $ - | $ - | $ 63.41 | $ - | $ 42.90 | $ 179.09 | $ 22.08 |
| 623352 | $ 5.39 | $ (12.88) | $ 28.79 | $ 698.61 | $ - | $ 157.55 | $ - | $ - | $ 877.46 | $ 108.20 |
| 623528 | $ 572.98 | $ (523.02) | $ (2.32) | $ 461.02 | $ - | $ 200.48 | $ 87.40 | $ - | $ 796.54 | $ 98.22 |
| 623674 | $ 53.93 | $ (34.87) | $ - | $ - | $ - | $ - | $ - | $ 45.15 | $ 64.21 | $ 7.92 |
| 623793 | $ 790.67 | $ (760.00) | $ - | $ 127.28 | $ - | $ 68.41 | $ - | $ - | $ 226.36 | $ 27.91 |
| 623882 | $ 0.33 | $ - | $ - | $ - | $ - | $ 30.09 | $ - | $ - | $ 30.42 | $ 3.75 |
| 623903 | $ 68.77 | $ (62.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.77 | $ 0.83 |
| 624130 | $ 28.85 | $ (22.19) | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.66 | $ 0.82 |
| 624131 | $ 410.93 | $ (337.79) | $ 17.41 | $ 52.13 | $ - | $ 47.94 | $ - | $ - | $ 190.62 | $ 23.50 |
| 624144 | $ 627.48 | $ (556.57) | $ - | $ 42.92 | $ - | $ 160.75 | $ - | $ 26.88 | $ 301.46 | $ 37.17 |
| 624268 | $ 36.66 | $ (36.14) | $ - | $ 98.55 | $ - | $ - | $ - | $ - | $ 99.07 | $ 12.22 |
| 624294 | $ 3.38 | $ (10.51) | $ (7.75) | $ 273.21 | $ - | $ 139.12 | $ - | $ - | $ 397.45 | $ 49.01 |
| 624438 | $ 940.67 | $ (890.19) | $ 62.60 | $ 259.58 | $ - | $ 108.75 | $ - | $ - | $ 481.41 | $ 59.36 |
| 624444 | $ 6.88 | $ (5.94) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.94 | $ 0.12 |
| 625417 | $ 0.07 | $ (0.25) | $ 19.97 | $ - | $ 124.03 | $ 29.61 | $ - | $ - | $ 173.43 | $ 21.38 |
| 625602 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 625974 | $ 3.96 | $ (12.32) | $ 230.02 | $ - | $ - | $ 37.37 | $ - | $ - | $ 259.03 | $ 31.94 |
| 626065 | $ 54.61 | $ (51.55) | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.06 | $ 0.38 |
| 626118 | $ 0.15 | $ (1.40) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 626150 | $ 9.83 | $ (17.68) | $ 4.35 | $ 1,273.48 | $ - | $ 128.30 | $ 289.25 | $ - | $ 1,687.53 | $ 208.08 |
| 626154 | $ 2,716.56 | $ (2,488.43) | $ 41.09 | $ 1,205.11 | $ - | $ 213.70 | $ 177.19 | $ - | $ 1,865.22 | $ 229.99 |
| 626160 | $ 2.06 | $ (6.11) | $ - | $ 521.14 | $ - | $ 207.58 | $ - | $ - | $ 724.67 | $ 89.36 |
| 626232 | $ 80.33 | $ (72.83) | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.50 | $ 0.92 |
| 626238 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 626398 | $ 375.42 | $ (330.12) | $ 32.23 | $ 154.75 | $ - | $ 38.69 | $ - | $ - | $ 270.97 | $ 33.41 |
| 626440 | $ 119.70 | $ (113.89) | $ - | $ - | $ - | $ - | $ - | $ - | $ 5.81 | $ 0.72 |
| 626443 | $ 1,120.44 | $ (991.32) | $ (0.44) | $ 318.42 | $ - | $ 85.73 | $ - | $ - | $ 532.83 | $ 65.70 |
| 626561 | $ 182.25 | $ (143.75) | $ - | $ 18.92 | $ - | $ (0.69) | $ - | $ - | $ 56.73 | $ 7.00 |
| 626616 | $ 3.93 | $ (4.68) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 626789 | $ 1,914.94 | $ (1,729.68) | $ 50.10 | $ 196.94 | $ - | $ 157.18 | $ - | $ - | $ 589.48 | $ 72.69 |
| 627019 | $ 8.29 | $ (19.92) | $ (5.26) | $ 525.72 | $ - | $ 80.49 | $ - | $ - | $ 589.32 | $ 72.67 |
| 627233 | $ 0.38 | $ (0.50) | $ 22.03 | $ 155.94 | $ - | $ - | $ - | $ - | $ 177.85 | $ 21.93 |
| 627234 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 627331 | $ 58.34 | $ (33.30) | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.04 | $ 3.09 |
| 627340 | $ 43.39 | $ (39.53) | $ 29.40 | $ 83.52 | $ - | $ 13.93 | $ - | $ - | $ 130.71 | $ 16.12 |
| 627893 | $ 0.17 | $ (0.13) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.04 | $ - |
| 628205 | $ 0.01 | $ (0.10) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 628291 | $ 108.00 | $ (80.25) | $ - | $ - | $ - | $ 55.34 | $ - | $ - | $ 83.09 | $ 10.25 |
| 628413 | $ 122.72 | $ (97.36) | $ - | $ - | $ - | $ - | $ - | $ - | $ 25.36 | $ 3.13 |
| 628481 | $ 66.14 | $ (29.41) | $ - | $ - | $ - | $ - | $ - | $ - | $ 36.73 | $ 4.53 |
| 628652 | $ 660.06 | $ (547.04) | $ 160.99 | $ 1,095.66 | $ - | $ 259.19 | $ - | $ - | $ 1,628.86 | $ 200.85 |
| 628738 | $ 127.39 | $ (106.33) | $ 13.01 | $ 33.56 | $ - | $ 18.06 | $ - | $ 41.37 | $ 127.06 | $ 15.67 |
| 628776 | $ 22.02 | $ (25.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 628789 | $ 3.66 | $ (7.50) | $ - | $ 358.76 | $ - | $ 185.18 | $ - | $ - | $ 540.10 | $ 66.60 |
| 628942 | $ 2.03 | $ (3.00) | $ (1.40) | $ - | $ - | $ 62.32 | $ - | $ - | $ 59.95 | $ 7.39 |
| 628991 | $ 254.23 | $ (256.75) | $ - | $ - | $ - | $ 57.33 | $ - | $ - | $ 54.81 | $ 6.76 |
| 629092 | $ 1,190.01 | $ (1,050.02) | $ 25.16 | $ 235.86 | $ 107.28 | $ 123.00 | $ - | $ - | $ 631.29 | $ 77.84 |
| 629188 | $ 14.94 | $ (13.30) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.64 | $ 0.20 |
| 629317 | $ - | $ - | $ - | $ - | $ - | $ 102.38 | $ - | $ - | $ 102.38 | $ 12.62 |
| 629344 | $ 282.51 | $ (253.41) | $ - | $ 135.68 | $ - | $ - | $ - | $ - | $ 164.78 | $ 20.32 |
| 629367 | $ 6.66 | $ (4.78) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.88 | $ 0.23 |
| 629393 | $ 546.94 | $ (494.58) | $ (3.82) | $ 75.17 | $ - | $ 58.26 | $ - | $ - | $ 181.97 | $ 22.44 |
| 629540 | $ 638.14 | $ (575.96) | $ 21.13 | $ - | $ - | $ 31.56 | $ - | $ - | $ 114.87 | $ 14.16 |
| 629580 | $ 30.62 | $ (21.99) | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.63 | $ 1.06 |
| 629584 | $ 55.78 | $ (43.40) | $ - | $ 83.97 | $ - | $ - | $ - | $ - | $ 96.35 | $ 11.88 |
| 629607 | $ 31.80 | $ (26.47) | $ - | $ 38.54 | $ - | $ - | $ - | $ - | $ 43.87 | $ 5.41 |
| 629630 | $ 22.40 | $ (21.12) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.28 | $ 0.16 |
| 629886 | $ 1,608.62 | $ (1,568.27) | $ 9.33 | $ 382.79 | $ - | $ 102.85 | $ - | $ - | $ 535.32 | $ 66.01 |
| 630060 | $ 123.84 | $ (112.70) | $ - | $ 103.93 | $ - | $ - | $ - | $ - | $ 115.07 | $ 14.19 |
| 630115 | $ 137.31 | $ (118.08) | $ - | $ 130.10 | $ - | $ - | $ - | $ - | $ 149.33 | $ 18.41 |
| 630120 | $ 1,167.62 | $ (1,062.85) | $ 10.79 | $ 765.88 | $ - | $ 131.89 | $ - | $ - | $ 1,013.33 | $ 124.95 |
| 630125 | $ 370.62 | $ (319.02) | $ 12.50 | $ 251.97 | $ - | $ 31.88 | $ 131.01 | $ - | $ 478.96 | $ 59.06 |
| 630195 | $ 0.53 | $ - | $ - | $ - | $ - | $ 31.66 | $ - | $ - | $ 32.19 | $ 3.97 |
| 630387 | $ 432.59 | $ (382.31) | $ 15.84 | $ 112.35 | $ - | $ 88.50 | $ - | $ - | $ 266.97 | $ 32.92 |
| 630433 | $ 32.52 | $ (21.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.02 | $ 1.36 |
| 630506 | $ 245.33 | $ (215.03) | $ (4.80) | $ - | $ - | $ 12.28 | $ - | $ 26.62 | $ 64.40 | $ 7.94 |
| 630513 | $ 0.38 | $ (2.25) | $ - | $ - | $ - | $ 33.65 | $ - | $ - | $ 31.78 | $ 3.92 |
| 630522 | $ - | $ - | $ (2.38) | $ - | $ 13.03 | $ 17.77 | $ - | $ 58.18 | $ 86.60 | $ 10.68 |
| 630550 | $ 70.14 | $ (70.52) | $ - | $ - | $ - | $ - | $ - | $ 46.22 | $ 45.84 | $ 5.65 |
| 630571 | $ 178.69 | $ (157.54) | $ - | $ 35.89 | $ - | $ 34.42 | $ - | $ - | $ 91.46 | $ 11.28 |
| 630596 | $ 73.11 | $ (66.29) | $ 27.78 | $ 78.12 | $ - | $ 40.51 | $ - | $ - | $ 153.23 | $ 18.89 |

| ID | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 630604 | $ 147.61 | $ (123.20) | $ - | $ 266.81 | $ - | $ - | $ - | $ - | $ 291.22 | **35.91** |
| 630617 | $ 1,177.75 | $ (1,100.67) | $ 15.84 | $ 555.35 | $ - | $ 176.66 | $ - | $ - | $ 824.93 | **101.72** |
| 630628 | $ 1,243.71 | $ (1,151.37) | $ 33.68 | $ 250.59 | $ - | $ 142.73 | $ - | $ - | $ 519.34 | **64.04** |
| 630679 | $ 118.44 | $ (107.04) | $ - | $ 79.41 | $ - | $ - | $ - | $ - | $ 90.81 | **11.20** |
| 630744 | $ 743.41 | $ (673.62) | $ 9.38 | $ 12.64 | $ - | $ 89.18 | $ - | $ 22.83 | $ 203.82 | **25.13** |
| 630789 | $ 821.43 | $ (716.12) | $ 9.21 | $ 469.25 | $ - | $ 185.83 | $ - | $ - | $ 769.60 | **94.90** |
| 630829 | $ 692.83 | $ (500.26) | $ (0.39) | $ 372.21 | $ - | $ 52.69 | $ - | $ - | $ 617.08 | **76.09** |
| 630833 | $ 1,874.33 | $ (1,738.02) | $ 68.91 | $ 564.35 | $ - | $ 177.82 | $ - | $ - | $ 947.39 | **116.82** |
| 630853 | $ 0.56 | $ (3.00) | $ - | $ 479.86 | $ - | $ 76.84 | $ - | $ 37.09 | $ 591.35 | **72.92** |
| 631061 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 37.55 | $ 37.55 | **4.63** |
| 631065 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 631144 | $ 2.36 | $ (2.56) | $ - | $ - | $ - | $ - | $ - | $ 5.68 | $ 5.48 | **0.68** |
| 631145 | $ 19.09 | $ (21.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 631347 | $ 0.63 | $ (0.12) | $ (20.03) | $ 133.57 | $ - | $ 39.42 | $ - | $ - | $ 153.47 | **18.92** |
| 631619 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 631637 | $ 1,146.06 | $ (1,057.61) | $ 10.10 | $ 176.08 | $ - | $ 143.28 | $ - | $ - | $ 417.91 | **51.53** |
| 632205 | $ 230.75 | $ (193.72) | $ 19.74 | $ - | $ - | $ 38.69 | $ - | $ - | $ 95.46 | **11.77** |
| 633525 | $ 9.66 | $ (9.90) | $ - | $ 190.43 | $ - | $ 108.04 | $ - | $ - | $ 298.23 | **36.77** |
| 634981 | $ 1.30 | $ (4.89) | $ (8.48) | $ 143.87 | $ - | $ 121.32 | $ - | $ - | $ 253.12 | **31.21** |
| 635144 | $ 123.09 | $ (105.44) | $ - | $ - | $ - | $ - | $ - | $ - | $ 17.65 | **2.18** |
| 635473 | $ 662.08 | $ (618.47) | $ (1.96) | $ 319.74 | $ - | $ 99.68 | $ 265.68 | $ - | $ 726.75 | **89.61** |
| 635658 | $ 421.15 | $ (356.50) | $ - | $ - | $ - | $ 58.40 | $ - | $ - | $ 123.05 | **15.17** |
| 635724 | $ 164.10 | $ (147.52) | $ - | $ 200.88 | $ - | $ 12.09 | $ - | $ - | $ 229.55 | **28.30** |
| 635727 | $ 15.30 | $ (14.01) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.29 | **0.16** |
| 636011 | $ 243.63 | $ (231.58) | $ 2.13 | $ 63.78 | $ - | $ 17.11 | $ - | $ 16.34 | $ 111.41 | **13.74** |
| 636074 | $ 47.23 | $ (34.95) | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.28 | **1.51** |
| 636084 | $ - | $ - | $ 30.27 | $ 95.56 | $ - | $ 9.19 | $ - | $ - | $ 135.02 | **16.65** |
| 636159 | $ 1.06 | $ (4.32) | $ - | $ 21.05 | $ - | $ 48.21 | $ - | $ - | $ 66.00 | **8.14** |
| 636164 | $ 35.81 | $ (29.67) | $ - | $ - | $ - | $ - | $ - | $ 37.27 | $ 43.41 | **5.35** |
| 636179 | $ 34.95 | $ (26.09) | $ - | $ 58.98 | $ - | $ - | $ - | $ - | $ 67.84 | **8.37** |
| 636199 | $ 56.80 | $ (38.69) | $ - | $ - | $ - | $ - | $ - | $ - | $ 18.11 | **2.23** |
| 636257 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 636336 | $ 31.03 | $ (24.14) | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.89 | **0.85** |
| 636476 | $ 131.89 | $ (119.72) | $ - | $ - | $ - | $ 80.75 | $ - | $ - | $ 92.92 | **11.46** |
| 636485 | $ 1,692.38 | $ (1,553.46) | $ (172.05) | $ 185.57 | $ - | $ 176.11 | $ - | $ - | $ 328.55 | **40.51** |
| 636544 | $ 60.58 | $ (51.01) | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.57 | **1.18** |
| 636565 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 636628 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 636662 | $ 16.17 | $ (16.97) | $ - | $ 5.17 | $ - | $ - | $ - | $ - | $ 4.37 | **0.54** |
| 636684 | $ 49.34 | $ (39.75) | $ - | $ - | $ - | $ 3.89 | $ - | $ - | $ 13.48 | **1.66** |
| 636814 | $ 0.04 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.04 | **-** |
| 636844 | $ 62.74 | $ (46.50) | $ 29.76 | $ - | $ - | $ 24.82 | $ - | $ 19.10 | $ 89.92 | **11.09** |
| 636898 | $ 35.15 | $ (25.60) | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.55 | **1.18** |
| 636926 | $ 0.09 | $ (0.25) | $ - | $ 375.74 | $ - | $ 97.05 | $ - | $ - | $ 472.63 | **58.28** |
| 636927 | $ 1,337.24 | $ (1,270.82) | $ 7.28 | $ 467.64 | $ - | $ 130.14 | $ - | $ - | $ 671.48 | **82.80** |
| 636931 | $ 222.90 | $ (183.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 39.15 | **4.83** |
| 637183 | $ 265.16 | $ (239.80) | $ - | $ 285.26 | $ - | $ - | $ 268.53 | $ - | $ 579.15 | **71.41** |
| 637378 | $ 1,016.60 | $ (910.30) | $ 18.37 | $ 402.78 | $ - | $ 135.24 | $ - | $ - | $ 662.69 | **81.71** |
| 637447 | $ 3,999.38 | $ (3,475.42) | $ 66.96 | $ 1,834.44 | $ - | $ 131.93 | $ - | $ - | $ 2,557.29 | **315.33** |
| 637449 | $ 0.68 | $ (2.75) | $ - | $ - | $ - | $ 125.68 | $ - | $ - | $ 186.46 | **22.99** |
| 637507 | $ 1,555.46 | $ (1,432.45) | $ 22.01 | $ 776.16 | $ - | $ 95.99 | $ - | $ - | $ 1,017.17 | **125.42** |
| 637528 | $ 484.16 | $ (453.27) | $ - | $ 147.44 | $ - | $ 96.27 | $ - | $ - | $ 274.60 | **33.86** |
| 637532 | $ 340.33 | $ (271.21) | $ - | $ 33.33 | $ - | $ 21.41 | $ - | $ - | $ 123.86 | **15.27** |
| 637647 | $ 2.44 | $ - | $ (2.88) | $ 120.41 | $ - | $ 44.79 | $ - | $ 78.28 | $ 243.04 | **29.97** |
| 637820 | $ 40.33 | $ (28.48) | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.85 | **1.46** |
| 637854 | $ 346.53 | $ (280.51) | $ 28.40 | $ - | $ - | $ 42.39 | $ - | $ - | $ 80.01 | **9.87** |
| 637871 | $ 42.02 | $ (38.91) | $ - | $ - | $ - | $ - | $ - | $ 52.41 | $ 55.52 | **6.85** |
| 637881 | $ 1,483.76 | $ (1,376.58) | $ 8.55 | $ 142.95 | $ - | $ 99.61 | $ - | $ - | $ 358.29 | **44.18** |
| 637923 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 638003 | $ 208.29 | $ (145.00) | $ - | $ - | $ - | $ 35.80 | $ - | $ - | $ 99.09 | **12.22** |
| 638192 | $ 2.59 | $ (1.69) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.90 | **0.11** |
| 638974 | $ 362.98 | $ (346.88) | $ 5.28 | $ 254.87 | $ - | $ 165.90 | $ 87.04 | $ 108.80 | $ 637.99 | **78.67** |
| 639005 | $ 0.16 | $ (1.15) | $ - | $ 129.13 | $ - | $ 82.41 | $ - | $ 25.00 | $ 235.55 | **29.04** |
| 639062 | $ 465.65 | $ (443.50) | $ - | $ - | $ - | $ 39.60 | $ - | $ - | $ 61.75 | **7.61** |
| 639067 | $ 6.88 | $ (10.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 639126 | $ 0.07 | $ (0.13) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 639146 | $ 1,041.18 | $ (962.25) | $ 74.29 | $ 196.90 | $ - | $ 67.93 | $ 47.71 | $ 25.28 | $ 491.04 | **60.55** |
| 639162 | $ 1,483.36 | $ (1,366.41) | $ 8.73 | $ 520.96 | $ - | $ 160.24 | $ 341.95 | $ 26.25 | $ 1,175.08 | **144.89** |
| 639228 | $ 226.39 | $ (203.90) | $ 4.96 | $ 36.59 | $ - | $ 3.16 | $ - | $ - | $ 67.20 | **8.29** |
| 639232 | $ 39.87 | $ (30.71) | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.16 | **1.13** |
| 639237 | $ 39.09 | $ (33.82) | $ - | $ - | $ - | $ - | $ - | $ - | $ 5.27 | **0.65** |
| 639331 | $ 2,075.45 | $ (1,832.65) | $ 53.20 | $ 1,249.09 | $ - | $ 191.91 | $ - | $ - | $ 1,737.00 | **214.18** |
| 639339 | $ 6.22 | $ (4.06) | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.16 | **0.27** |
| 639590 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 639655 | $ 0.43 | $ (0.89) | $ - | $ 497.51 | $ - | $ 147.81 | $ - | $ 22.44 | $ 667.30 | **82.28** |
| 639667 | $ 143.12 | $ (126.01) | $ - | $ 36.10 | $ - | $ 98.39 | $ - | $ 91.53 | $ 243.13 | **29.98** |
| 639672 | $ 33.16 | $ (27.58) | $ - | $ - | $ - | $ - | $ - | $ - | $ 5.58 | **0.69** |
| 639674 | $ 71.75 | $ (51.73) | $ - | $ - | $ - | $ - | $ - | $ - | $ 20.02 | **2.47** |
| 639680 | $ 1,194.22 | $ (1,116.33) | $ (2.67) | $ 539.48 | $ - | $ 221.01 | $ 388.01 | $ 218.99 | $ 1,442.71 | **177.90** |
| 639693 | $ 1,926.06 | $ (1,793.05) | $ 31.90 | $ 680.13 | $ - | $ 128.56 | $ - | $ - | $ 973.60 | **120.05** |
| 639751 | $ 98.68 | $ (86.39) | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.29 | **1.52** |
| 639827 | $ 597.88 | $ (538.83) | $ (12.12) | $ 129.50 | $ - | $ 50.37 | $ - | $ - | $ 226.80 | **27.97** |
| 639839 | $ 952.74 | $ (867.01) | $ 13.39 | $ 231.62 | $ - | $ 76.04 | $ - | $ - | $ 406.78 | **50.16** |
| 639850 | $ 88.66 | $ (82.36) | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.30 | **0.78** |
| 639855 | $ 87.82 | $ (81.80) | $ - | $ 25.94 | $ - | $ - | $ - | $ 28.19 | $ 60.15 | **7.42** |
| 639969 | $ 0.01 | $ - | $ - | $ - | $ - | $ 42.56 | $ - | $ - | $ 42.57 | **5.25** |
| 639971 | $ 20.37 | $ (15.77) | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.60 | **0.57** |

| ID | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 639975 | $ 35.19 | $ (28.68) | $ - | $ 498.25 | - | $ 120.39 | $ - | $ - | $ 625.15 | 77.08 |
| 639982 | $ 299.68 | $ (227.26) | $ (16.08) | $ 62.44 | - | $ 15.16 | $ - | $ - | $ 133.94 | 16.52 |
| 639997 | $ 111.83 | $ (91.86) | $ - | $ 119.75 | - | $ - | $ - | $ - | $ 139.72 | 17.23 |
| 640117 | $ 0.67 | $ (2.85) | $ - | $ 40.52 | - | $ 110.88 | $ - | $ - | $ 149.22 | 18.40 |
| 640190 | $ 54.59 | $ (52.22) | $ - | $ - | - | $ - | $ - | $ - | $ 2.37 | 0.29 |
| 640200 | $ 671.16 | $ (602.66) | $ 5.88 | $ 325.67 | - | $ 18.06 | $ 53.90 | $ 61.64 | $ 533.65 | 65.80 |
| 640301 | $ - | $ - | $ - | $ - | - | $ 48.68 | $ - | $ - | $ 48.68 | 6.00 |
| 640303 | $ 0.01 | $ - | $ - | $ 63.79 | - | $ 72.85 | $ - | $ - | $ 136.65 | 16.85 |
| 640310 | $ 495.39 | $ (450.81) | $ 11.53 | $ 467.39 | - | $ 119.63 | $ 131.04 | $ - | $ 774.17 | 95.46 |
| 640312 | $ 20.60 | $ (18.03) | $ - | $ - | - | $ - | $ - | $ - | $ 2.57 | 0.32 |
| 640333 | $ 60.01 | $ (50.74) | $ - | $ 64.86 | - | $ 11.11 | $ - | $ - | $ 85.24 | 10.51 |
| 640352 | $ 2,644.43 | $ (2,370.31) | $ 46.50 | $ 1,284.48 | - | $ 207.03 | $ - | $ - | $ 1,812.13 | 223.45 |
| 640363 | $ 95.45 | $ (87.51) | $ - | $ 86.31 | - | $ 46.69 | $ - | $ 108.59 | $ 249.53 | 30.77 |
| 640390 | $ 2.18 | $ (8.38) | $ - | $ 156.08 | - | $ 201.19 | $ - | $ - | $ 351.07 | 43.29 |
| 640415 | $ 17.42 | $ (15.88) | $ - | $ - | - | $ - | $ - | $ 14.29 | $ 15.83 | 1.95 |
| 640459 | $ - | $ - | $ - | $ - | - | $ 51.04 | $ - | $ - | $ 51.04 | 6.29 |
| 640487 | $ 398.27 | $ (377.84) | $ - | $ 105.38 | - | $ - | $ 85.71 | $ 107.14 | $ 318.66 | 39.29 |
| 640505 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 640521 | $ 0.86 | $ (9.00) | $ - | $ 6.66 | - | $ 53.57 | $ - | $ - | $ 52.09 | 6.42 |
| 640565 | $ 1,715.00 | $ (1,593.51) | $ 10.14 | $ 293.32 | - | $ 118.73 | $ - | $ 71.68 | $ 615.36 | 75.88 |
| 640613 | $ 0.41 | $ (0.50) | $ (4.85) | $ 176.38 | - | $ 88.96 | $ - | $ - | $ 260.40 | 32.11 |
| 640697 | $ 1,131.53 | $ (1,012.16) | $ (41.89) | $ 439.58 | - | $ 55.84 | $ 92.36 | $ 83.33 | $ 748.59 | 92.31 |
| 640700 | $ 51.65 | $ (39.50) | $ - | $ - | - | $ - | $ - | $ - | $ 12.15 | 1.50 |
| 640701 | $ 21.21 | $ (6.00) | $ - | $ 118.63 | - | $ - | $ - | $ 250.00 | $ 265.21 | 32.70 |
| 640713 | $ 890.95 | $ (750.29) | $ 1.13 | $ 118.63 | - | $ 36.87 | $ - | $ 18.62 | $ 315.91 | 38.95 |
| 640717 | $ 21.21 | $ (6.20) | $ - | $ - | - | $ - | $ - | $ 250.00 | $ 265.01 | 32.68 |
| 640719 | $ 429.58 | $ (372.79) | $ 9.42 | $ 171.94 | - | $ 24.84 | $ - | $ 29.93 | $ 292.92 | 36.12 |
| 640728 | $ 1.43 | $ (1.90) | $ - | $ 10.54 | - | $ - | $ - | $ - | $ 10.07 | 1.24 |
| 640803 | $ 0.50 | $ (2.75) | $ (1.82) | $ 97.15 | - | $ 80.81 | $ - | $ - | $ 173.89 | 21.44 |
| 640869 | $ 0.41 | $ (2.76) | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 640882 | $ 479.50 | $ (406.21) | $ (66.91) | $ 571.34 | - | $ 53.42 | $ - | $ 126.90 | $ 758.04 | 93.47 |
| 640929 | $ 73.91 | $ (73.19) | $ - | $ 76.12 | - | $ - | $ - | $ - | $ 76.84 | 9.47 |
| 640941 | $ 10.47 | $ (10.75) | $ - | $ - | - | $ 10.19 | $ - | $ 16.13 | $ 26.04 | 3.21 |
| 640951 | $ 2.35 | $ (8.51) | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 640956 | $ 1,515.85 | $ (1,394.24) | $ 12.25 | $ 463.92 | - | $ 119.65 | $ - | $ 76.92 | $ 794.35 | 97.95 |
| 640957 | $ 1.24 | $ (3.13) | $ - | $ 41.87 | - | $ 36.39 | $ - | $ - | $ 76.37 | 9.42 |
| 641026 | $ 1,505.66 | $ (1,414.19) | $ - | $ 251.25 | - | $ 109.65 | $ - | $ 35.60 | $ 487.97 | 60.17 |
| 641066 | $ - | $ - | $ (35.76) | $ - | - | $ - | $ - | $ - | $ - | - |
| 641067 | $ 127.50 | $ (123.24) | $ - | $ 5.18 | - | $ - | $ - | $ 31.98 | $ 41.42 | 5.11 |
| 641069 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 641106 | $ 152.92 | $ (153.25) | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 641143 | $ 25.99 | $ (24.51) | $ - | $ 17.35 | - | $ 71.60 | $ - | $ 39.21 | $ 129.64 | 15.99 |
| 641149 | $ 1.37 | $ (4.28) | $ - | $ 148.01 | - | $ 7.74 | $ - | $ 66.81 | $ 219.65 | 27.08 |
| 641194 | $ 0.79 | $ (2.88) | $ - | $ - | - | $ 19.75 | $ - | $ - | $ 17.66 | 2.18 |
| 641213 | $ 40.27 | $ (29.94) | $ - | $ - | - | $ - | $ - | $ 128.69 | $ 139.02 | 17.14 |
| 641241 | $ 0.27 | $ (1.20) | $ - | $ 274.55 | - | $ 38.71 | $ - | $ 22.44 | $ 334.77 | 41.28 |
| 641246 | $ 92.28 | $ (74.95) | $ - | $ 37.34 | - | $ - | $ - | $ 95.82 | $ 150.49 | 18.56 |
| 641270 | $ 34.47 | $ (32.04) | $ - | $ 32.89 | - | $ - | $ - | $ 37.22 | $ 72.54 | 8.94 |
| 641299 | $ 63.14 | $ (54.94) | $ - | $ - | - | $ - | $ - | $ 46.08 | $ 54.28 | 6.69 |
| 641303 | $ 756.26 | $ (702.19) | $ 2.45 | $ 45.39 | - | $ 81.26 | $ - | $ 33.24 | $ 216.41 | 26.68 |
| 641305 | $ 5.53 | $ (12.25) | $ - | $ 57.42 | - | $ 165.42 | $ - | $ - | $ 216.12 | 26.65 |
| 641351 | $ 73.06 | $ (60.56) | $ (9.46) | $ 221.47 | - | $ 79.74 | $ - | $ 15.07 | $ 319.32 | 39.37 |
| 641357 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ 198.14 | $ 198.14 | 24.43 |
| 641358 | $ 158.60 | $ (141.74) | $ - | $ - | - | $ - | $ - | $ 25.31 | $ 42.17 | 5.20 |
| 641370 | $ 6.59 | $ (7.63) | $ - | $ - | - | $ - | $ - | $ 15.80 | $ 14.76 | 1.82 |
| 641420 | $ 459.05 | $ (440.50) | $ - | $ - | - | $ 36.11 | $ - | $ - | $ 54.66 | 6.74 |
| 641454 | $ 20.19 | $ (26.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 641457 | $ - | $ - | $ - | $ 145.64 | - | $ 51.27 | $ - | $ 23.31 | $ 220.22 | 27.15 |
| 641460 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 641462 | $ 793.42 | $ (701.05) | $ 58.46 | $ 188.59 | - | $ 34.97 | $ 164.49 | $ 7.35 | $ 546.23 | 67.35 |
| 641468 | $ 233.40 | $ (215.53) | $ - | $ 40.19 | - | $ - | $ - | $ 23.09 | $ 81.15 | 10.01 |
| 641470 | $ 360.86 | $ (332.52) | $ - | $ 35.33 | - | $ 5.68 | $ - | $ 4.89 | $ 74.24 | 9.15 |
| 641482 | $ 26.91 | $ (24.75) | $ 33.89 | $ - | - | $ 48.71 | $ - | $ 26.88 | $ 111.64 | 13.77 |
| 641515 | $ - | $ - | $ - | $ 268.45 | - | $ 38.69 | $ - | $ - | $ 307.14 | 37.87 |
| 641518 | $ 11.54 | $ (9.36) | $ - | $ - | - | $ - | $ - | $ - | $ 2.18 | 0.27 |
| 641538 | $ 17.00 | $ (17.19) | $ - | $ - | - | $ - | $ - | $ 29.84 | $ 29.65 | 3.66 |
| 641539 | $ 0.08 | $ (0.45) | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 641569 | $ 1,284.75 | $ (1,130.72) | $ 4.14 | $ 609.80 | - | $ 159.26 | $ 123.08 | $ 20.83 | $ 1,071.14 | 132.08 |
| 641572 | $ 46.87 | $ (37.67) | $ - | $ - | - | $ - | $ 161.07 | $ 30.22 | $ 200.49 | 24.72 |
| 641653 | $ 29.57 | $ (21.41) | $ - | $ - | - | $ - | $ - | $ 25.00 | $ 33.16 | 4.09 |
| 641658 | $ 484.49 | $ (451.20) | $ 5.63 | $ 142.75 | - | $ 56.33 | $ - | $ 23.94 | $ 261.34 | 32.30 |
| 641666 | $ 34.55 | $ (37.59) | $ - | $ - | - | $ - | $ - | $ 28.80 | $ 25.76 | 3.18 |
| 641669 | $ 3.41 | $ (8.00) | $ - | $ - | - | $ 50.59 | $ - | $ - | $ 46.00 | 5.67 |
| 641671 | $ 152.91 | $ (129.19) | $ (7.28) | $ - | - | $ 23.60 | $ - | $ 14.98 | $ 55.02 | 6.78 |
| 641677 | $ 0.05 | $ (0.05) | $ - | $ - | - | $ - | $ - | $ - | $ 0.00 | - |
| 641679 | $ 4.76 | $ (4.86) | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 641691 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 641693 | $ 2.60 | $ (3.89) | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 641766 | $ 101.55 | $ (101.46) | $ - | $ - | - | $ - | $ - | $ 47.80 | $ 47.89 | 5.91 |
| 641817 | $ 21.07 | $ (21.38) | $ - | $ - | - | $ - | $ - | $ - | $ - | - |
| 641820 | $ 32.54 | $ (23.37) | $ - | $ 23.15 | - | $ 3.79 | $ - | $ 5.79 | $ 41.90 | 5.17 |
| 641822 | $ 1,155.16 | $ (1,064.22) | $ - | $ 303.95 | - | $ 98.86 | $ - | $ 29.99 | $ 523.74 | 64.58 |
| 641824 | $ 1,639.60 | $ (1,493.57) | $ 40.43 | $ 463.90 | - | $ 176.97 | $ - | $ 13.89 | $ 841.22 | 103.73 |
| 641826 | $ 65.82 | $ (6.78) | $ - | $ 19.78 | - | $ 36.52 | $ - | $ - | $ 115.34 | 14.22 |
| 641849 | $ 1,898.07 | $ (1,734.38) | $ 33.95 | $ 1,052.36 | - | $ 156.77 | $ 187.46 | $ 13.16 | $ 1,607.39 | 198.20 |
| 641948 | $ 518.14 | $ (468.50) | $ - | $ - | - | $ 49.63 | $ - | $ - | $ 99.27 | 12.24 |
| 642061 | $ 33.57 | $ (27.41) | $ - | $ - | - | $ - | $ - | $ 49.44 | $ 55.60 | 6.86 |

| ID | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 642071 | $ 14.37 | $ (12.54) | $ - | $ - | $ - | $ - | $ - | $ 46.57 | $ 48.40 | $ 5.97 |
| 642092 | $ 52.26 | $ (47.13) | $ - | $ - | $ - | $ - | $ 28.80 | $ 59.12 | $ 93.05 | $ 11.47 |
| 642164 | $ 0.17 | $ (0.26) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 642187 | $ 1,547.06 | $ (1,476.75) | $ 26.79 | $ 251.56 | $ - | $ 135.23 | $ - | $ 58.21 | $ 542.10 | $ 66.84 |
| 642240 | $ 0.06 | $ (0.13) | $ - | $ - | $ - | $ 38.21 | $ - | $ - | $ 38.14 | $ 4.70 |
| 642244 | $ 915.06 | $ (890.20) | $ (1.05) | $ 272.77 | $ - | $ 121.60 | $ - | $ - | $ 418.18 | $ 51.56 |
| 642262 | $ 541.84 | $ (463.00) | $ 22.77 | $ 471.81 | $ - | $ 127.50 | $ - | $ - | $ 700.92 | $ 86.43 |
| 642341 | $ 22.08 | $ (19.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.83 | $ 0.35 |
| 642357 | $ 1,517.48 | $ (1,411.50) | $ 17.05 | $ 263.35 | $ - | $ 204.99 | $ - | $ 49.37 | $ 640.74 | $ 79.01 |
| 642364 | $ 21.35 | $ (19.73) | $ - | $ - | $ - | $ - | $ - | $ 38.42 | $ 40.04 | $ 4.94 |
| 642383 | $ - | $ (2.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 642515 | $ 3,853.19 | $ (3,455.33) | $ 34.64 | $ 1,547.73 | $ - | $ 330.09 | $ - | $ 77.43 | $ 2,387.75 | $ 294.42 |
| 642526 | $ 90.03 | $ (86.11) | $ (20.55) | $ 27.94 | $ - | $ 17.05 | $ - | $ 39.74 | $ 68.10 | $ 8.40 |
| 642534 | $ - | $ - | $ - | $ 6.90 | $ - | $ - | $ - | $ 22.76 | $ 29.66 | $ 3.66 |
| 642656 | $ 114.72 | $ (101.71) | $ - | $ 293.91 | $ - | $ 113.79 | $ - | $ 50.33 | $ 471.04 | $ 58.08 |
| 642664 | $ 1,276.01 | $ (1,165.17) | $ 6.69 | $ 394.61 | $ - | $ 130.76 | $ - | $ 60.57 | $ 703.47 | $ 86.74 |
| 642677 | $ - | $ - | $ - | $ 8.98 | $ - | $ 93.75 | $ - | $ - | $ 102.73 | $ 12.67 |
| 642682 | $ 4.17 | $ (9.02) | $ - | $ - | $ - | $ - | $ - | $ 15.11 | $ 10.26 | $ 1.27 |
| 642687 | $ 0.04 | $ (0.20) | $ - | $ - | $ - | $ - | $ - | $ 123.76 | $ 123.60 | $ 15.24 |
| 642691 | $ 2.66 | $ (2.38) | $ - | $ - | $ - | $ - | $ - | $ 14.94 | $ 15.22 | $ 1.88 |
| 642708 | $ 229.65 | $ (200.77) | $ - | $ 24.60 | $ - | $ 19.19 | $ - | $ 51.05 | $ 123.72 | $ 15.26 |
| 642710 | $ 231.49 | $ (222.76) | $ - | $ - | $ - | $ 28.39 | $ - | $ 64.25 | $ 101.37 | $ 12.50 |
| 642715 | $ 656.76 | $ (598.20) | $ 0.84 | $ - | $ - | $ 74.90 | $ - | $ 63.73 | $ 198.03 | $ 24.42 |
| 642718 | $ 291.64 | $ (245.54) | $ (29.35) | $ 85.13 | $ - | $ 73.60 | $ - | $ 18.62 | $ 194.10 | $ 23.93 |
| 642719 | $ 94.63 | $ (83.28) | $ 3.64 | $ 20.90 | $ - | $ 9.56 | $ - | $ 19.34 | $ 64.79 | $ 7.99 |
| 642728 | $ 103.23 | $ (93.76) | $ - | $ 16.89 | $ - | $ - | $ - | $ 53.01 | $ 79.37 | $ 9.79 |
| 642738 | $ 230.69 | $ (218.63) | $ - | $ - | $ - | $ 38.03 | $ - | $ 49.91 | $ 100.00 | $ 12.33 |
| 642773 | $ 23.36 | $ (23.75) | $ - | $ - | $ - | $ - | $ - | $ 43.77 | $ 43.38 | $ 5.35 |
| 642838 | $ 0.25 | $ (1.60) | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.27 | $ 0.77 |
| 642898 | $ - | $ - | $ - | $ 4.26 | $ - | $ 2.01 | $ - | $ - | $ 6.27 | $ 0.77 |
| 642953 | $ 256.63 | $ (238.98) | $ - | $ - | $ - | $ 43.64 | $ - | $ 17.73 | $ 79.02 | $ 9.74 |
| 642959 | $ 26.30 | $ (22.47) | $ 31.33 | $ - | $ - | $ - | $ - | $ 44.20 | $ 79.36 | $ 9.79 |
| 642962 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 642966 | $ 40.47 | $ (34.82) | $ - | $ - | $ - | $ - | $ - | $ 44.62 | $ 50.27 | $ 6.20 |
| 642987 | $ 0.39 | $ (1.14) | $ - | $ - | $ - | $ 28.48 | $ - | $ - | $ 27.73 | $ 3.42 |
| 643023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 643024 | $ 3.68 | $ (3.95) | $ - | $ - | $ - | $ - | $ - | $ 13.84 | $ 13.57 | $ 1.67 |
| 643051 | $ 0.06 | $ (0.52) | $ - | $ 114.42 | $ - | $ 58.99 | $ - | $ - | $ 172.95 | $ 21.33 |
| 643086 | $ 1,474.59 | $ (1,568.61) | $ 10.88 | $ 516.44 | $ - | $ 158.02 | $ 272.75 | $ 104.05 | $ 968.12 | $ 119.38 |
| 643114 | $ 16.99 | $ (13.68) | $ - | $ - | $ - | $ 44.13 | $ - | $ 50.00 | $ 97.44 | $ 12.01 |
| 643170 | $ 631.32 | $ (568.50) | $ 18.73 | $ 87.03 | $ - | $ 220.62 | $ - | $ 19.20 | $ 408.40 | $ 50.36 |
| 643313 | $ 2,597.42 | $ (2,426.38) | $ 81.72 | $ 954.90 | $ - | $ 142.05 | $ 277.67 | $ 94.58 | $ 1,721.96 | $ 212.33 |
| 643317 | $ 15.03 | $ (15.19) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 643319 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 643325 | $ 3.50 | $ (3.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 643338 | $ 380.84 | $ (331.37) | $ (2.94) | $ 224.14 | $ - | $ 82.10 | $ - | $ 172.46 | $ 525.23 | $ 64.76 |
| 643344 | $ 9.90 | $ (8.36) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.54 | $ 0.19 |
| 643455 | $ 1,641.74 | $ (1,456.17) | $ 87.69 | $ 448.83 | $ - | $ 67.10 | $ - | $ 83.53 | $ 872.72 | $ 107.61 |
| 643457 | $ 59.90 | $ (54.18) | $ - | $ 36.99 | $ - | $ - | $ - | $ 48.27 | $ 90.98 | $ 11.22 |
| 643459 | $ 1,619.26 | $ (1,544.25) | $ 26.26 | $ 565.99 | $ - | $ 106.99 | $ - | $ 47.08 | $ 821.33 | $ 101.28 |
| 643461 | $ 36.69 | $ (33.42) | $ - | $ 40.07 | $ - | $ - | $ - | $ 43.49 | $ 86.83 | $ 10.71 |
| 643463 | $ 153.45 | $ (126.78) | $ (3.40) | $ 40.10 | $ - | $ 42.27 | $ - | $ 40.41 | $ 146.05 | $ 18.01 |
| 643468 | $ 459.93 | $ (395.46) | $ - | $ 134.21 | $ - | $ 144.01 | $ - | $ 93.00 | $ 435.69 | $ 53.72 |
| 643504 | $ 204.62 | $ (180.32) | $ 42.12 | $ 36.41 | $ - | $ 45.97 | $ 73.47 | $ 52.52 | $ 274.79 | $ 33.88 |
| 643543 | $ 805.30 | $ (725.62) | $ (0.10) | $ 72.63 | $ - | $ 50.61 | $ - | $ 7.25 | $ 210.07 | $ 25.90 |
| 643546 | $ 9.77 | $ (8.12) | $ - | $ - | $ - | $ - | $ - | $ 8.72 | $ 10.37 | $ 1.28 |
| 643548 | $ 1,419.36 | $ (1,289.26) | $ 39.34 | $ 204.44 | $ - | $ 135.56 | $ - | $ 59.35 | $ 568.79 | $ 70.14 |
| 643614 | $ 692.33 | $ (616.33) | $ (7.96) | $ 162.60 | $ - | $ 85.28 | $ 108.43 | $ 24.01 | $ 448.36 | $ 55.29 |
| 643624 | $ - | $ - | $ - | $ - | $ - | $ 26.17 | $ - | $ - | $ 26.17 | $ 3.23 |
| 643648 | $ 0.86 | $ (0.13) | $ - | $ 50.57 | $ - | $ 82.71 | $ - | $ - | $ 134.01 | $ 16.52 |
| 643654 | $ 4.50 | $ (2.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.00 | $ 0.25 |
| 643656 | $ 0.45 | $ (0.63) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 643670 | $ 381.41 | $ (353.88) | $ (2.39) | $ 27.74 | $ - | $ 58.97 | $ - | $ 40.39 | $ 152.24 | $ 18.77 |
| 643672 | $ 16.28 | $ (15.29) | $ - | $ 8.28 | $ - | $ - | $ - | $ 23.02 | $ 32.29 | $ 3.98 |
| 643675 | $ 226.28 | $ (192.50) | $ 6.54 | $ 55.32 | $ - | $ 40.37 | $ - | $ 31.32 | $ 167.33 | $ 20.63 |
| 643778 | $ 0.72 | $ (1.44) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 643780 | $ 0.13 | $ (1.38) | $ - | $ - | $ - | $ 43.64 | $ - | $ - | $ 42.39 | $ 5.23 |
| 643786 | $ 1,317.02 | $ (1,220.70) | $ 26.47 | $ 109.31 | $ - | $ 110.17 | $ - | $ 27.97 | $ 370.24 | $ 45.65 |
| 643790 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 643794 | $ 535.37 | $ (479.65) | $ - | $ 23.35 | $ - | $ 46.62 | $ - | $ 37.73 | $ 163.42 | $ 20.15 |
| 643796 | $ 0.51 | $ (0.40) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.11 | $ 0.01 |
| 643827 | $ 1,618.41 | $ (1,522.75) | $ 20.24 | $ 82.55 | $ - | $ 78.60 | $ - | $ 9.06 | $ 286.11 | $ 35.28 |
| 643857 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 643868 | $ 684.53 | $ (634.00) | $ - | $ - | $ - | $ 20.59 | $ - | $ - | $ 71.12 | $ 8.77 |
| 643989 | $ - | $ - | $ - | $ - | $ - | $ 81.04 | $ - | $ - | $ 81.04 | $ 9.99 |
| 644057 | $ 248.34 | $ (233.69) | $ - | $ - | $ - | $ - | $ - | $ 59.98 | $ 74.63 | $ 9.20 |
| 644065 | $ 0.19 | $ (0.50) | $ - | $ 73.80 | $ - | $ 29.02 | $ - | $ - | $ 102.51 | $ 12.64 |
| 644090 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 644093 | $ 1,309.70 | $ (1,230.27) | $ 22.40 | $ 241.84 | $ - | $ 63.44 | $ - | $ 28.11 | $ 435.22 | $ 53.67 |
| 644096 | $ 47.40 | $ (44.16) | $ - | $ - | $ - | $ - | $ - | $ 9.09 | $ 12.33 | $ 1.52 |
| 644098 | $ 1,488.68 | $ (1,369.23) | $ 17.20 | $ 561.44 | $ - | $ 197.94 | $ 197.11 | $ 37.96 | $ 1,131.10 | $ 139.47 |
| 644102 | $ 14.84 | $ (14.56) | $ - | $ - | $ - | $ - | $ - | $ 24.24 | $ 24.52 | $ 3.02 |
| 644165 | $ 0.59 | $ (3.25) | $ (1.20) | $ 41.55 | $ - | $ 29.44 | $ - | $ - | $ 67.13 | $ 8.28 |
| 644179 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 644372 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 644376 | $ 800.80 | $ (717.96) | $ - | $ 37.29 | $ - | $ 94.01 | $ - | $ 8.74 | $ 222.88 | $ 27.48 |
| 644380 | $ 185.81 | $ (174.14) | $ - | $ 47.79 | $ - | $ - | $ - | $ 10.10 | $ 69.56 | $ 8.58 |

| ID | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 644384 | 14.37 | (14.82) | - | - | - | - | - | - | - |
| 644470 | 1.74 | (1.88) | - | - | - | - | - | - | - |
| 644531 | 120.78 | (106.50) | - | - | 2.23 | - | - | 16.51 | 2.04 |
| 644533 | 573.60 | (506.66) | 34.87 | - | 52.33 | - | 29.04 | 183.18 | 22.59 |
| 644545 | 118.55 | (105.65) | 0.11 | - | 30.02 | - | 41.78 | 84.81 | 10.46 |
| 644556 | 95.08 | (87.42) | - | - | - | 116.81 | 48.90 | 173.37 | 21.38 |
| 644560 | 625.66 | (563.88) | 17.17 | 533.17 | 191.52 | - | 11.49 | 815.13 | 100.51 |
| 644567 | 10.74 | (11.97) | - | - | - | - | 36.68 | 35.45 | 4.37 |
| 644570 | 117.16 | (110.60) | 1.21 | 760.86 | 132.16 | - | 49.38 | 950.17 | 117.16 |
| 644599 | - | - | - | - | 37.58 | - | - | 37.58 | 4.63 |
| 644674 | 19.33 | (18.50) | - | - | - | 12.12 | 29.53 | 42.48 | 5.24 |
| 644679 | 0.50 | - | - | - | 113.28 | 156.45 | - | 270.23 | 33.32 |
| 644751 | 226.71 | (178.82) | - | - | - | - | 15.43 | 63.32 | 7.81 |
| 644758 | 15.26 | (15.50) | - | - | - | - | - | - | - |
| 644760 | 44.32 | (33.50) | - | - | - | - | - | 10.82 | 1.33 |
| 644763 | 517.01 | (453.19) | 16.00 | 66.57 | 25.66 | - | 27.78 | 199.83 | 24.64 |
| 644765 | - | - | - | - | - | - | - | - | - |
| 644839 | 0.02 | (0.25) | - | - | 98.99 | - | - | 98.76 | 12.18 |
| 644877 | 27.40 | (25.46) | - | - | - | - | 9.57 | 11.51 | 1.42 |
| 644884 | 1,514.93 | (1,400.28) | 18.74 | 168.84 | 138.79 | - | 7.15 | 448.17 | 55.26 |
| 644892 | - | - | - | - | - | - | - | - | - |
| 644894 | - | - | - | - | - | - | - | - | - |
| 644896 | 189.49 | (165.84) | (3.76) | - | 55.01 | - | 29.80 | 104.70 | 12.91 |
| 644897 | 1.27 | (7.13) | (11.17) | - | 119.33 | - | - | 102.30 | 12.61 |
| 644898 | 26.03 | (26.35) | - | - | - | - | 31.62 | 31.30 | 3.86 |
| 644904 | 22.32 | (22.56) | - | - | - | 33.12 | 29.63 | 62.51 | 7.71 |
| 644928 | 220.76 | (207.25) | - | - | 28.68 | - | - | 42.19 | 5.20 |
| 644947 | - | - | - | - | 13.18 | - | - | 13.18 | 1.63 |
| 645059 | 408.66 | (357.45) | - | - | 94.54 | - | - | 145.75 | 17.97 |
| 645065 | 4.72 | (3.72) | - | - | - | - | 12.97 | 13.97 | 1.72 |
| 645069 | 666.01 | (633.77) | 27.59 | 219.12 | 44.32 | 50.27 | 66.03 | 439.57 | 54.20 |
| 645088 | 29.73 | (23.00) | - | - | - | - | - | 6.73 | 0.83 |
| 645127 | 8.25 | (8.63) | - | - | - | - | 6.44 | 6.06 | 0.75 |
| 645296 | 1.23 | (6.14) | - | 382.86 | 110.24 | - | - | 488.19 | 60.20 |
| 645331 | 895.92 | (826.16) | (3.43) | 173.82 | 58.42 | - | 68.10 | 366.67 | 45.21 |
| 645424 | 1,385.12 | (1,246.34) | 42.60 | - | 185.19 | 28.81 | 36.02 | 431.40 | 53.19 |
| 645479 | 614.39 | (555.58) | 37.68 | - | 59.05 | - | 16.47 | 172.01 | 21.21 |
| 645482 | 7.97 | (6.38) | - | - | - | - | - | 1.59 | 0.20 |
| 645488 | 266.30 | (244.01) | - | - | - | - | 907.08 | 929.37 | 114.60 |
| 645547 | 0.19 | (0.50) | - | 48.47 | 67.23 | - | - | 115.39 | 14.23 |
| 645728 | - | - | - | - | - | - | - | - | - |
| 645769 | 94.04 | (89.50) | - | - | 17.05 | - | - | 21.59 | 2.66 |
| 645806 | 4.11 | (4.50) | - | - | - | - | - | - | - |
| 645869 | - | - | - | 54.00 | 4.33 | - | - | 58.33 | 7.19 |
| 645905 | 425.82 | (363.75) | 46.02 | - | 38.45 | - | 82.37 | 228.91 | 28.23 |
| 645958 | 0.48 | (3.13) | - | 125.94 | 167.29 | - | - | 290.58 | 35.83 |
| 646092 | 1.83 | (1.75) | - | - | - | - | - | 0.08 | 0.01 |
| 646095 | 238.97 | (215.29) | (19.00) | 48.05 | 27.40 | - | 24.77 | 104.90 | 12.93 |
| 646178 | 1,032.16 | (917.28) | 42.60 | 529.86 | 114.81 | 573.16 | 209.68 | 1,584.99 | 195.44 |
| 646219 | 83.30 | (77.13) | - | - | - | - | 6.25 | 12.42 | 1.53 |
| 646220 | 42.47 | (39.64) | - | - | - | - | 8.83 | 11.66 | 1.44 |
| 646264 | 133.48 | (137.25) | - | - | 15.88 | - | 26.45 | 38.56 | 4.75 |
| 646271 | - | - | - | 131.86 | 39.42 | - | - | 171.28 | 21.12 |
| 646345 | 204.02 | (184.75) | 14.11 | - | - | - | - | 33.38 | 4.12 |
| 646357 | 1,432.85 | (1,320.02) | 14.97 | 361.31 | 129.83 | - | 21.00 | 639.94 | 78.91 |
| 646358 | 1,013.95 | (897.60) | 48.40 | 315.98 | 122.16 | - | 41.51 | 644.40 | 79.46 |
| 646360 | 645.40 | (545.26) | 3.50 | 154.11 | 64.17 | - | - | 321.92 | 39.69 |
| 646375 | 2.56 | (5.13) | - | - | 90.98 | - | - | 88.41 | 10.90 |
| 646376 | 0.06 | (0.13) | - | - | - | - | - | - | - |
| 646395 | 0.15 | - | - | - | - | - | - | 0.15 | 0.02 |
| 646440 | 2.13 | (4.13) | (8.43) | 129.63 | 110.19 | - | - | 229.39 | 28.29 |
| 646493 | 2,232.70 | (2,084.00) | - | 261.02 | 197.09 | - | - | 606.81 | 74.82 |
| 646639 | 779.01 | (701.25) | - | 57.24 | 79.13 | - | - | 214.13 | 26.40 |
| 646672 | 140.24 | (100.62) | (8.97) | - | 11.74 | - | 20.13 | 62.52 | 7.71 |
| 646753 | 39.17 | (31.25) | - | - | 2.32 | 40.45 | - | 50.69 | 6.25 |
| 646823 | 1,096.60 | (1,010.50) | 17.43 | 68.11 | 157.77 | - | - | 329.41 | 40.62 |
| 646924 | 913.74 | (823.50) | - | 189.04 | 126.16 | 364.00 | 122.28 | 891.72 | 109.95 |
| 646925 | 64.39 | (62.25) | - | - | - | - | - | 2.14 | 0.26 |
| 647208 | - | - | - | - | - | - | - | - | - |
| 647267 | 213.40 | (160.25) | (23.14) | - | 29.65 | - | 31.02 | 90.68 | 11.18 |
| 647328 | 0.55 | (3.01) | 2.17 | 164.74 | 87.55 | - | - | 252.00 | 31.07 |
| 647347 | - | - | (1.04) | 129.92 | 153.35 | - | - | 282.23 | 34.80 |
| 647517 | 4.15 | (12.63) | - | 90.17 | 36.96 | - | - | 118.65 | 14.63 |
| 647518 | 1,752.16 | (1,563.50) | 29.43 | 594.28 | 155.62 | - | 76.40 | 1,044.39 | 128.78 |
| 647519 | 1,481.37 | (1,364.81) | 20.24 | 254.17 | 158.77 | - | 34.97 | 584.71 | 72.10 |
| 647520 | 90.22 | (83.50) | - | - | 28.18 | - | 22.47 | 57.37 | 7.07 |
| 647521 | 7.89 | (29.01) | - | 1,235.31 | 151.20 | - | - | 1,365.39 | 168.36 |
| 647522 | 228.69 | (192.44) | 3.20 | 196.63 | 53.73 | - | 98.65 | 388.46 | 47.90 |
| 647530 | 0.61 | (0.66) | - | - | - | - | - | - | - |
| 647612 | 455.48 | (433.00) | - | 64.82 | 118.77 | - | - | 206.07 | 25.41 |
| 647649 | 5.89 | (6.00) | - | - | - | - | - | - | - |
| 647652 | 1,051.03 | (952.19) | 6.24 | 412.53 | 110.74 | - | 37.85 | 666.20 | 82.15 |
| 647653 | 234.37 | (225.15) | - | - | 40.35 | - | 17.83 | 67.40 | 8.31 |
| 647654 | 0.04 | (0.13) | - | - | - | - | - | - | - |
| 647789 | 251.78 | (245.25) | 9.76 | - | 36.11 | 71.79 | 89.74 | 213.93 | 26.38 |
| 647808 | 1,290.13 | (1,143.50) | 35.71 | 93.97 | 61.67 | - | 36.77 | 374.75 | 46.21 |
| 647810 | 1.28 | (1.13) | - | - | - | - | 29.10 | 30.38 | 3.75 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 647845 | $ 1,319.16 | $ (1,223.75) | $ 8.10 | $ 39.72 | $ - | $ 142.06 | $ - | $ - | $ 79.05 | $ 364.34 | 44.93 |
| 647848 | $ 908.10 | $ (821.75) | $ 23.44 | $ - | $ - | $ 72.50 | $ 89.49 | $ - | $ 111.86 | $ 383.64 | 47.31 |
| 647947 | $ 11.00 | $ (11.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 647959 | $ 6.62 | $ (9.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 647973 | $ 83.31 | $ (75.34) | $ (1.81) | $ - | $ - | $ - | $ - | $ - | $ 0.82 | $ 6.98 | 0.86 |
| 647974 | $ 5.47 | $ (5.44) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.03 | - |
| 648158 | $ 86.09 | $ (79.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 33.68 | $ 40.02 | 4.93 |
| 648211 | $ 19.30 | $ (18.89) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.41 | 0.05 |
| 648212 | $ 0.53 | $ (4.38) | $ 149.75 | $ 116.91 | $ - | $ 56.81 | $ - | $ - | $ - | $ 319.62 | 39.41 |
| 648361 | $ 1.65 | $ (1.64) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.01 | - |
| 648384 | $ 1.09 | $ (1.31) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 648396 | $ 425.19 | $ (345.13) | $ 19.65 | $ 99.93 | $ - | $ 52.78 | $ - | $ - | $ 39.96 | $ 292.38 | 36.05 |
| 648515 | $ 832.87 | $ (753.00) | $ 38.11 | $ 910.77 | $ - | $ 198.93 | $ 117.54 | $ - | $ 146.92 | $ 1,492.14 | 183.99 |
| 648516 | $ 557.59 | $ (471.25) | $ 9.60 | $ - | $ - | $ 64.76 | $ - | $ - | $ - | $ 160.70 | 19.82 |
| 648544 | $ 603.08 | $ (521.00) | $ 32.82 | $ - | $ - | $ 53.31 | $ - | $ - | $ 62.01 | $ 230.22 | 28.39 |
| 648564 | $ 78.39 | $ (56.78) | $ - | $ - | $ - | $ 16.45 | $ - | $ - | $ 28.27 | $ 66.33 | 8.18 |
| 648567 | $ 556.89 | $ (502.00) | $ 22.33 | $ 156.03 | $ - | $ 99.97 | $ - | $ - | $ 54.41 | $ 387.63 | 47.80 |
| 648568 | $ 794.18 | $ (720.82) | $ 29.20 | $ 76.41 | $ - | $ 55.81 | $ - | $ - | $ 53.44 | $ 288.22 | 35.54 |
| 648719 | $ 290.21 | $ (270.50) | $ - | $ 32.29 | $ - | $ - | $ - | $ - | $ - | $ 52.00 | 6.41 |
| 648724 | $ 41.74 | $ (42.25) | $ (7.20) | $ - | $ - | $ 7.56 | $ - | $ - | $ 7.68 | $ 7.53 | 0.93 |
| 648760 | $ 3.93 | $ (5.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 648761 | $ 341.70 | $ (299.50) | $ 30.12 | $ - | $ - | $ 70.42 | $ - | $ - | $ 75.02 | $ 217.76 | 26.85 |
| 648762 | $ 345.98 | $ (312.34) | $ 40.06 | $ - | $ - | $ 46.30 | $ - | $ - | $ 47.92 | $ 167.92 | 20.71 |
| 648776 | $ 9.20 | $ - | $ (98.58) | $ - | $ - | $ - | $ - | $ - | $ 20.90 | $ - | - |
| 648778 | $ 1,775.22 | $ (1,606.55) | $ 120.84 | $ 701.91 | $ - | $ 197.54 | $ - | $ - | $ - | $ 1,188.96 | 146.61 |
| 648783 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 648979 | $ 318.34 | $ (278.14) | $ 0.34 | $ 197.08 | $ - | $ 51.45 | $ - | $ - | $ 22.73 | $ 311.80 | 38.45 |
| 648985 | $ 457.28 | $ (411.38) | $ (2.42) | $ 6.05 | $ - | $ 59.98 | $ - | $ - | $ - | $ 109.51 | 13.50 |
| 649000 | $ 25.45 | $ (25.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.99 | $ 12.69 | 1.56 |
| 649013 | $ 1,402.02 | $ (1,325.00) | $ 28.54 | $ 521.23 | $ - | $ 127.17 | $ - | $ - | $ 46.91 | $ 800.87 | 98.75 |
| 649015 | $ 66.74 | $ (65.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ 33.85 | $ 35.09 | 4.33 |
| 649017 | $ 97.42 | $ (55.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.45 | $ 52.12 | 6.43 |
| 649018 | $ 747.79 | $ (679.11) | $ (0.82) | $ 129.75 | $ - | $ 185.42 | $ - | $ - | $ 76.41 | $ 459.44 | 56.65 |
| 649069 | $ 0.04 | $ (0.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 649185 | $ 0.32 | $ (0.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 649252 | $ 624.59 | $ (558.75) | $ 33.41 | $ 49.04 | $ (22.61) | $ 76.89 | $ - | $ - | $ 35.10 | $ 237.67 | 29.31 |
| 649254 | $ 0.24 | $ (0.51) | $ - | $ - | $ - | $ 44.70 | $ - | $ - | $ - | $ 44.43 | 5.48 |
| 649256 | $ 0.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.02 | - |
| 649291 | $ 397.49 | $ (358.50) | $ 33.48 | $ - | $ - | $ 43.64 | $ - | $ - | $ 116.19 | $ 232.30 | 28.64 |
| 649307 | $ 3.47 | $ (12.88) | $ - | $ 102.80 | $ - | $ 137.33 | $ - | $ - | $ - | $ 230.72 | 28.45 |
| 649311 | $ 0.87 | $ (1.25) | $ 0.27 | $ 0.44 | $ - | $ - | $ - | $ - | $ - | $ 0.33 | 0.04 |
| 649323 | $ 899.29 | $ (798.25) | $ 16.19 | $ 29.61 | $ - | $ 164.36 | $ - | $ - | $ 63.57 | $ 374.77 | 46.21 |
| 649368 | $ 3,015.75 | $ (2,449.24) | $ 119.23 | $ 499.77 | $ - | $ 170.52 | $ - | $ - | $ 1,227.96 | $ 2,583.99 | 318.62 |
| 649424 | $ 53.64 | $ (43.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.39 | 1.28 |
| 649437 | $ 1,095.68 | $ (1,002.25) | $ - | $ 303.54 | $ - | $ 108.03 | $ - | $ - | $ 36.22 | $ 541.22 | 66.74 |
| 649482 | $ 900.01 | $ (822.75) | $ 20.74 | $ 303.14 | $ - | $ 89.27 | $ - | $ - | $ 53.49 | $ 543.90 | 67.07 |
| 649551 | $ 0.31 | $ (2.25) | $ - | $ - | $ - | $ 45.69 | $ - | $ - | $ - | $ 43.75 | 5.39 |
| 649563 | $ 1,164.31 | $ (1,054.25) | $ 0.30 | $ 227.19 | $ - | $ 99.00 | $ 19.05 | $ - | $ 23.81 | $ 479.41 | 59.11 |
| 649586 | $ 1,076.27 | $ (926.29) | $ 6.48 | $ 673.64 | $ - | $ 222.18 | $ 469.24 | $ - | $ 71.38 | $ 1,592.90 | 196.41 |
| 649587 | $ 42.70 | $ (38.25) | $ 4.38 | $ 0.76 | $ - | $ - | $ - | $ - | $ - | $ 9.59 | 1.18 |
| 649590 | $ 377.46 | $ (328.25) | $ 5.61 | $ 38.25 | $ - | $ 37.20 | $ - | $ - | $ 42.97 | $ 173.24 | 21.36 |
| 649592 | $ 971.97 | $ (907.00) | $ 0.72 | $ 323.63 | $ - | $ 116.51 | $ - | $ - | $ 33.63 | $ 539.46 | 66.52 |
| 649601 | $ 192.65 | $ (155.75) | $ (56.96) | $ - | $ - | $ 13.62 | $ - | $ - | $ - | $ - | - |
| 649736 | $ 0.67 | $ (3.14) | $ - | $ 185.13 | $ - | $ 79.34 | $ - | $ - | $ - | $ 262.00 | 32.31 |
| 649795 | $ 0.76 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.76 | 0.09 |
| 649837 | $ 69.55 | $ (50.50) | $ - | $ - | $ - | $ 0.85 | $ - | $ - | $ 13.48 | $ 33.38 | 4.12 |
| 649838 | $ 200.15 | $ (173.75) | $ - | $ 19.70 | $ - | $ 9.59 | $ - | $ - | $ 19.12 | $ 74.81 | 9.22 |
| 649840 | $ 1,617.18 | $ (1,495.00) | $ - | $ 487.72 | $ - | $ 183.19 | $ 105.75 | $ - | $ 33.11 | $ 931.95 | 114.92 |
| 649842 | $ 1,514.73 | $ (1,432.25) | $ 13.33 | $ 529.02 | $ - | $ 141.32 | $ 124.63 | $ - | $ 27.82 | $ 918.60 | 113.27 |
| 649843 | $ 283.82 | $ (243.00) | $ 66.46 | $ 87.56 | $ - | $ 24.45 | $ 141.31 | $ - | $ 2.64 | $ 363.24 | 44.79 |
| 649847 | $ 1,136.00 | $ (1,032.00) | $ - | $ 188.53 | $ - | $ 131.49 | $ - | $ - | $ - | $ 424.02 | 52.28 |
| 649848 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 649851 | $ 1.36 | $ (2.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 649853 | $ 5.70 | $ (6.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 649929 | $ 99.08 | $ (92.50) | $ 7.77 | $ 23.19 | $ - | $ 19.22 | $ - | $ - | $ 37.79 | $ 94.55 | 11.66 |
| 649950 | $ 892.38 | $ (841.50) | $ 21.76 | $ 96.25 | $ - | $ 54.24 | $ - | $ - | $ 42.88 | $ 266.01 | 32.80 |
| 649956 | $ 317.47 | $ (267.98) | $ 9.26 | $ - | $ - | $ 70.96 | $ - | $ - | $ 140.94 | $ 270.65 | 33.37 |
| 650054 | $ 7.13 | $ (7.38) | $ - | $ - | $ - | $ - | $ - | $ - | $ (8.25) | $ - | - |
| 650055 | $ 196.01 | $ (188.75) | $ (41.24) | $ 65.55 | $ - | $ 23.24 | $ - | $ - | $ - | $ 54.81 | 6.76 |
| 650057 | $ 61.82 | $ (64.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.19 | $ 3.26 | 0.40 |
| 650055 | $ 1,840.10 | $ (1,700.50) | $ 18.32 | $ 338.18 | $ - | $ 223.50 | $ - | $ - | $ 37.76 | $ 757.36 | 93.39 |
| 650258 | $ 0.06 | $ - | $ - | $ - | $ - | $ 22.45 | $ - | $ - | $ - | $ 22.51 | 2.78 |
| 650259 | $ 9.94 | $ (10.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 650260 | $ 115.25 | $ (98.75) | $ 0.93 | $ - | $ - | $ - | $ - | $ - | $ 33.89 | $ 51.32 | 6.33 |
| 650272 | $ 23.67 | $ (24.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 650382 | $ 105.55 | $ (107.16) | $ 0.25 | $ 58.50 | $ - | $ - | $ 1.93 | $ - | $ - | $ 59.07 | 7.28 |
| 650383 | $ 776.30 | $ (701.75) | $ 9.05 | $ 133.81 | $ - | $ 46.51 | $ 103.02 | $ - | $ 128.77 | $ 495.71 | 61.12 |
| 650453 | $ 261.88 | $ (248.75) | $ - | $ - | $ - | $ - | $ 87.80 | $ - | $ 1.26 | $ 102.19 | 12.60 |
| 650455 | $ 322.11 | $ (280.50) | $ 24.64 | $ - | $ - | $ 26.55 | $ - | $ - | $ 29.50 | $ 122.30 | 15.08 |
| 650456 | $ 589.51 | $ (557.25) | $ (11.32) | $ 87.09 | $ - | $ 87.22 | $ - | $ - | $ - | $ 195.25 | 24.08 |
| 650457 | $ 313.85 | $ (288.25) | $ (55.21) | $ - | $ - | $ 21.00 | $ - | $ - | $ 1.55 | $ - | - |
| 650460 | $ 966.26 | $ (907.75) | $ 149.02 | $ 181.48 | $ - | $ 44.32 | $ - | $ - | $ 66.11 | $ 499.44 | 61.58 |
| 650461 | $ 0.89 | $ (0.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.14 | 0.02 |
| 650463 | $ 398.80 | $ (309.00) | $ (12.09) | $ - | $ - | $ 43.24 | $ - | $ - | $ 22.11 | $ 143.06 | 17.64 |
| 650499 | $ 0.16 | $ (1.00) | $ - | $ 42.79 | $ - | $ 36.29 | $ - | $ - | $ - | $ 78.24 | 9.65 |
| 650601 | $ - | $ - | $ - | $ - | $ - | $ 31.77 | $ - | $ - | $ - | $ 31.77 | 3.92 |
| 650668 | $ 0.61 | $ (5.13) | $ - | $ 615.27 | $ - | $ 111.33 | $ 246.68 | $ - | $ - | $ 968.76 | 119.45 |

| ID | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 650715 | $ 81.72 | $ (75.90) | $ - | | $ - | | $ - | $ - | $ - | | $ 5.82 | **0.72** |
| 650719 | $ 77.14 | $ (37.88) | $ - | | | | $ 48.91 | | | | $ 88.17 | **10.87** |
| 650791 | $ 836.61 | $ (762.25) | $ - | | $ 178.88 | | $ 111.76 | $ - | | $ - | $ 365.00 | **45.01** |
| 650803 | $ 215.67 | $ (195.50) | $ 14.68 | | $ 56.41 | | $ 39.11 | $ 6.24 | | $ 22.39 | $ 159.00 | **19.61** |
| 650808 | $ 175.11 | $ (159.50) | $ 15.37 | $ - | $ 23.64 | $ - | $ 14.96 | $ 42.46 | $ - | $ 53.07 | $ 165.11 | **20.36** |
| 650893 | $ 73.41 | $ (55.25) | $ - | | | | $ 33.56 | | | $ 20.13 | $ 71.85 | **8.86** |
| 650895 | $ 724.03 | $ (666.75) | $ 15.96 | | $ 88.93 | | $ 70.78 | | | $ 115.00 | $ 347.95 | **42.90** |
| 650896 | $ 1,047.30 | $ (1,150.00) | $ 10.47 | | $ 245.21 | | $ 71.98 | | | $ 32.35 | $ 257.31 | **31.73** |
| 650913 | $ 243.30 | $ (156.25) | $ - | | $ 39.59 | | $ 37.84 | | | | $ 164.48 | **20.28** |
| 650919 | $ - | $ - | $ - | | | | $ - | | | | $ - | **-** |
| 650920 | $ 0.09 | $ - | $ - | | | | $ 14.23 | | | | $ 14.32 | **1.77** |
| 650923 | $ 0.03 | $ - | $ (0.50) | | | | $ 41.22 | | | | $ 40.75 | **5.02** |
| 650925 | $ - | $ - | $ - | | | | $ 40.15 | | | | $ 40.15 | **4.95** |
| 650928 | $ 0.21 | $ (0.75) | $ - | | $ 99.44 | | $ 92.25 | | | | $ 191.15 | **23.57** |
| 650929 | $ 313.52 | $ (254.75) | $ 18.55 | $ - | | | $ 61.20 | | | $ 61.52 | $ 200.04 | **24.67** |
| 650936 | $ 33.84 | $ (35.76) | $ - | $ - | | | $ 86.73 | | | $ 17.36 | $ 102.17 | **12.60** |
| 650941 | $ 1,168.09 | $ (1,108.00) | $ 0.39 | | $ 153.00 | | $ 65.71 | | | $ 4.88 | $ 284.16 | **35.04** |
| 651184 | $ 0.68 | $ (1.88) | $ (30.30) | | $ 265.53 | | $ 180.04 | | | | $ 414.07 | **51.06** |
| 651185 | $ - | $ - | $ - | | | | $ - | | | | $ - | **-** |
| 651187 | $ 70.30 | $ (66.75) | $ - | | | | $ 36.11 | | | $ 9.06 | $ 48.72 | **6.01** |
| 651189 | $ 57.84 | $ (48.64) | $ - | | | | $ 15.67 | | | $ 62.49 | $ 87.36 | **10.77** |
| 651202 | $ 129.27 | $ (72.75) | $ - | | $ 13.99 | | $ - | | | | $ 70.51 | **8.69** |
| 651229 | $ 796.40 | $ (715.75) | $ 14.10 | $ - | | $ 153.12 | $ 76.52 | $ - | $ - | $ 39.45 | $ 363.84 | **44.86** |
| 651230 | $ 741.09 | $ (686.75) | $ 27.36 | | $ 143.36 | | $ 73.44 | | | $ 45.29 | $ 343.79 | **42.39** |
| 651231 | $ 295.81 | $ (259.25) | $ 3.46 | | $ 45.57 | | $ 28.68 | | | $ 6.10 | $ 120.37 | **14.84** |
| 651232 | $ 1,096.01 | $ (989.50) | $ 43.15 | | $ - | | $ 93.99 | | | $ 28.53 | $ 272.18 | **33.56** |
| 651234 | $ 988.13 | $ (832.50) | $ 60.91 | | $ 100.25 | | $ 103.44 | | | $ 50.22 | $ 470.45 | **58.01** |
| 651386 | $ 781.43 | $ (728.50) | $ (22.11) | | $ 36.19 | | $ 61.29 | | | | $ 128.30 | **15.82** |
| 651448 | $ 515.23 | $ (463.75) | $ - | | | | $ 17.79 | | | | $ 69.27 | **8.54** |
| 651461 | $ 423.95 | $ (377.25) | $ 27.62 | | $ 150.61 | | $ 46.94 | | | $ 58.85 | $ 330.72 | **40.78** |
| 651464 | $ 907.80 | $ (833.47) | $ 60.18 | | $ 51.95 | | $ 64.72 | | | $ 19.45 | $ 270.63 | **33.37** |
| 651466 | $ 799.48 | $ (718.50) | $ (9.61) | | $ 67.10 | | $ 65.97 | | | $ 56.90 | $ 261.34 | **32.22** |
| 651480 | $ 19.54 | $ (19.50) | $ - | | $ - | | $ - | | | $ 25.00 | $ 25.04 | **3.09** |
| 651514 | $ 901.09 | $ (837.75) | $ 19.48 | | $ - | | $ 103.59 | | | $ 12.32 | $ 198.73 | **24.50** |
| 651534 | $ - | $ - | $ - | | | | $ - | | | | $ - | **-** |
| 651537 | $ 1,629.69 | $ (1,402.50) | $ 40.61 | | $ 368.01 | | $ 125.95 | | | $ 124.58 | $ 886.34 | **109.29** |
| 651545 | $ 6.85 | $ (7.00) | $ - | | | | $ - | | | | $ - | **-** |
| 651546 | $ 1.24 | $ (1.13) | $ - | | $ 75.92 | | $ 151.24 | | | | $ 227.27 | **28.02** |
| 651548 | $ 760.84 | $ (687.00) | $ 13.53 | | | | $ 80.39 | | | $ 12.01 | $ 179.77 | **22.17** |
| 651550 | $ 0.09 | $ (0.13) | $ 13.15 | | | | $ 30.44 | | | | $ 43.55 | **5.37** |
| 651553 | $ - | $ - | $ - | | | | $ - | | | | $ - | **-** |
| 651600 | $ 0.54 | $ (1.38) | $ - | | $ 153.21 | | $ 134.85 | | | | $ 287.22 | **35.42** |
| 651726 | $ 74.76 | $ (40.00) | $ - | | | | $ 34.33 | | | $ 64.69 | $ 133.78 | **16.50** |
| 651733 | $ 21.87 | $ (23.50) | $ - | | | | $ 19.18 | | | | $ 17.55 | **2.16** |
| 651734 | $ 1,272.86 | $ (1,214.75) | $ 143.07 | | $ 455.95 | | $ 107.28 | | | $ 45.32 | $ 809.73 | **99.84** |
| 651735 | $ 0.25 | $ (0.25) | $ - | | | | $ - | | | | $ - | **-** |
| 651736 | $ 7.50 | $ (7.50) | $ - | | | | $ - | | | | $ - | **-** |
| 651738 | $ 1,511.99 | $ (1,392.25) | $ 27.37 | | $ 319.66 | | $ 187.78 | | | $ 51.87 | $ 706.42 | **87.11** |
| 651740 | $ 346.87 | $ (314.95) | $ - | | | | $ 19.65 | | | | $ 51.57 | **6.36** |
| 651772 | $ 102.00 | $ (67.75) | $ 39.76 | | | | $ 8.99 | | | | $ 83.08 | **10.24** |
| 651798 | $ 38.33 | $ (38.50) | $ - | | | | $ 24.81 | | | | $ 24.64 | **3.04** |
| 651801 | $ 26.25 | $ (26.25) | $ - | | | | $ - | | | $ 22.96 | $ 22.96 | **2.83** |
| 651804 | $ 0.08 | $ (0.25) | $ 17.55 | | $ 270.79 | | $ 123.90 | | | | $ 412.07 | **50.81** |
| 651810 | $ 30.17 | $ (23.50) | $ - | | | | $ - | | | | $ 6.67 | **0.82** |
| 651812 | $ 91.12 | $ (89.00) | $ - | | | | $ - | | | | $ 2.12 | **0.26** |
| 651834 | $ 810.87 | $ (740.75) | $ - | | $ 282.32 | | $ 81.90 | | | | $ 434.34 | **53.56** |
| 651835 | $ 670.11 | $ (596.33) | $ - | | | | $ 25.23 | | | | $ 99.01 | **12.21** |
| 651841 | $ 91.93 | $ (69.75) | $ - | | | | $ 41.57 | $ 102.33 | $ - | $ 127.91 | $ 293.99 | **36.25** |
| 651843 | $ 149.18 | $ (126.16) | $ 4.72 | | $ 27.67 | | $ 12.50 | | $ - | $ 61.85 | $ 129.76 | **16.00** |
| 651855 | $ 101.16 | $ (90.00) | $ - | | | | $ - | | | | $ 11.16 | **1.38** |
| 651989 | $ 1.06 | $ - | $ (9.48) | | $ 25.73 | | $ 17.55 | | | | $ 34.86 | **4.30** |
| 651994 | $ 97.15 | $ (72.00) | $ - | | | | $ 32.09 | | | $ 67.21 | $ 124.45 | **15.35** |
| 651996 | $ 1,437.77 | $ (1,321.75) | $ 28.57 | | $ 220.60 | | $ 171.26 | | | $ 80.97 | $ 617.42 | **76.13** |
| 651997 | $ 1,260.77 | $ (1,161.50) | $ (91.05) | | $ 239.20 | | $ 106.35 | | | $ 44.33 | $ 398.10 | **49.09** |
| 652002 | $ 425.66 | $ (400.50) | $ (6.61) | | $ 245.95 | | $ 113.92 | | | $ 18.71 | $ 397.13 | **48.97** |
| 652018 | $ 0.29 | $ - | $ - | | | | $ - | | | | $ 0.29 | **0.04** |
| 652020 | $ 526.65 | $ (494.00) | $ 21.56 | | $ 99.36 | | $ 43.98 | | | $ 59.93 | $ 257.48 | **31.75** |
| 652043 | $ 122.16 | $ (100.00) | $ - | | | | $ 31.27 | $ 132.78 | | $ 165.97 | $ 352.18 | **43.43** |
| 652044 | $ 436.04 | $ (390.00) | $ 43.76 | | | | $ 113.34 | $ 240.59 | | $ 300.74 | $ 744.47 | **91.80** |
| 652051 | $ 1,539.68 | $ (1,480.50) | $ 484.14 | | | | $ 60.29 | | | | $ 603.61 | **74.43** |
| 652053 | $ 480.10 | $ (440.00) | $ 11.80 | | $ 149.60 | | $ 53.49 | | | $ 15.01 | $ 270.00 | **33.29** |
| 652059 | $ 206.24 | $ (198.00) | $ - | | | | $ - | | | | $ 8.24 | **1.02** |
| 652114 | $ 1,450.50 | $ (1,307.25) | $ 31.31 | | $ 43.11 | $ 29.58 | $ 137.13 | | | $ 14.33 | $ 398.71 | **49.16** |
| 652120 | $ 396.67 | $ (349.25) | $ 24.34 | | $ 86.75 | | $ 41.57 | | | $ 45.56 | $ 245.64 | **30.29** |
| 652127 | $ 1,050.87 | $ (885.00) | $ 17.70 | | $ 222.28 | | $ 117.69 | | | $ 26.13 | $ 549.67 | **67.78** |
| 652146 | $ - | $ - | $ - | | | | $ - | | | | $ - | **-** |
| 652167 | $ 0.53 | $ (0.83) | $ - | | | | $ - | | | | $ - | **-** |
| 652256 | $ 288.57 | $ (262.75) | $ 21.25 | | $ 461.58 | | $ 198.08 | $ 599.44 | | $ 118.14 | $ 1,424.31 | **175.63** |
| 652284 | $ 465.70 | $ (413.00) | $ - | | $ 57.69 | | $ 56.25 | | | $ - | $ 166.64 | **20.55** |
| 652287 | $ 69.20 | $ (75.00) | $ - | | | | $ - | | | | $ - | **-** |
| 652293 | $ 317.15 | $ (216.75) | $ (2.94) | | | | $ 46.62 | | | $ 35.86 | $ 179.94 | **22.19** |
| 652323 | $ 1,022.86 | $ (973.75) | $ - | | $ 282.20 | | $ 54.40 | | | | $ 385.71 | **47.56** |
| 652328 | $ 870.13 | $ (774.50) | $ (1.49) | | $ 57.44 | | $ 105.98 | | | | $ 257.56 | **31.76** |
| 652377 | $ 1.40 | $ (2.50) | $ - | | $ 354.71 | | $ 162.97 | | | | $ 516.58 | **63.70** |
| 652386 | $ 1,149.03 | $ (986.75) | $ 13.43 | | $ 289.44 | $ 66.80 | $ 135.55 | | | $ 55.53 | $ 723.03 | **89.15** |
| 652389 | $ 432.79 | $ (376.99) | $ 41.55 | | $ - | | $ 3.11 | | | $ (74.63) | $ 25.83 | **3.18** |
| 652395 | $ 79.31 | $ (73.00) | $ - | | | | $ 31.73 | | | $ 24.41 | $ 62.45 | **7.70** |

| ID | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 652397 | 0.35 | (0.88) | - | - | - | - | - | - | - | - |
| 652398 | 17.69 | (16.50) | - | - | - | - | - | - | 1.19 | 0.15 |
| 652443 | 0.51 | (0.13) | - | - | - | - | - | - | 0.38 | 0.05 |
| 652446 | 1.01 | (7.88) | - | 109.31 | 171.53 | - | - | - | 273.97 | 33.78 |
| 652454 | 596.73 | (553.00) | 10.46 | 43.25 | 65.32 | - | - | 60.13 | 222.89 | 27.48 |
| 652543 | 192.46 | (168.25) | - | 39.71 | 37.20 | - | - | 28.61 | 129.73 | 16.00 |
| 652545 | 340.98 | (320.00) | 8.03 | 30.24 | 38.76 | - | - | 41.33 | 139.34 | 17.18 |
| 652548 | 51.50 | (48.25) | - | - | 36.11 | - | - | 27.78 | 67.14 | 8.28 |
| 652549 | 40.25 | (40.25) | - | - | - | - | - | - | - | - |
| 652570 | 3.05 | (2.50) | - | - | - | - | - | - | 0.55 | 0.07 |
| 652608 | - | - | - | - | - | - | - | - | - | - |
| 652609 | - | - | - | - | - | - | - | - | - | - |
| 652714 | 372.66 | (325.50) | 2.50 | 53.97 | 88.09 | - | - | 19.27 | 210.99 | 26.02 |
| 652716 | 43.03 | (34.75) | - | - | 32.38 | - | - | 24.91 | 65.57 | 8.09 |
| 652731 | - | - | (0.62) | 194.34 | 30.54 | 332.12 | - | - | 556.38 | 68.61 |
| 652747 | - | - | - | - | - | - | - | - | - | - |
| 652831 | 0.09 | (0.13) | - | - | 13.18 | - | - | - | 13.14 | 1.62 |
| 652841 | 248.94 | (207.75) | (0.77) | 32.40 | 162.37 | - | - | 26.61 | 261.80 | 32.28 |
| 652843 | 2,246.79 | (2,059.50) | 47.41 | 227.24 | 239.76 | - | - | 94.85 | 796.55 | 98.22 |
| 652855 | 0.04 | (0.50) | - | - | 14.06 | - | - | 30.21 | 43.81 | 5.40 |
| 652863 | 0.79 | (1.00) | - | - | - | - | - | - | - | - |
| 652882 | - | - | - | - | - | - | - | - | - | - |
| 652883 | 41.21 | (35.00) | - | - | 42.27 | - | - | 13.81 | 62.29 | 7.68 |
| 652915 | 0.22 | (0.51) | - | 185.78 | 114.93 | - | - | - | 300.42 | 37.04 |
| 652927 | 84.47 | (68.25) | 9.63 | - | 24.29 | - | - | 34.61 | 84.75 | 10.45 |
| 653018 | 48.12 | (44.50) | - | - | 38.74 | - | - | 29.76 | 72.12 | 8.89 |
| 653096 | 1,407.30 | (1,276.13) | 24.07 | 46.02 | 203.04 | - | - | 27.70 | 432.00 | 53.27 |
| 653117 | 103.86 | (102.25) | - | - | 5.74 | - | - | - | 7.35 | 0.91 |
| 653134 | 0.70 | (0.64) | (2.99) | 157.46 | 170.99 | - | - | 45.81 | 371.33 | 45.79 |
| 653161 | 367.44 | (342.15) | 2.46 | 125.02 | 36.24 | - | - | 5,002.80 | 5,191.81 | 640.18 |
| 653180 | 0.48 | (1.25) | - | - | 80.28 | - | - | - | 79.51 | 9.80 |
| 653227 | - | - | - | - | 6.69 | - | - | 30.44 | 37.13 | 4.58 |
| 653230 | 523.49 | (468.50) | - | - | 23.37 | - | - | - | 78.36 | 9.66 |
| 653289 | - | - | - | - | - | - | - | - | - | - |
| 653394 | - | - | - | - | - | - | - | - | - | - |
| 653500 | 31.00 | (30.71) | - | - | 2.50 | - | - | - | 2.79 | 0.34 |
| 653535 | - | - | - | - | - | 100.93 | - | - | 100.93 | 12.45 |
| 653536 | 0.01 | (0.13) | - | - | - | - | - | - | - | - |
| 653537 | - | - | - | - | - | - | - | - | - | - |
| 653542 | 0.02 | - | - | 64.88 | 33.71 | - | - | - | 98.61 | 12.16 |
| 653582 | 681.05 | (642.00) | 30.77 | 184.03 | 25.02 | - | - | 37.02 | 315.89 | 38.95 |
| 653590 | 74.72 | (66.25) | - | - | 16.03 | - | - | - | 24.50 | 3.02 |
| 653777 | 268.02 | (225.75) | 2.67 | - | 40.15 | 81.59 | - | 101.99 | 268.67 | 33.13 |
| 653782 | 1,233.04 | (1,151.63) | 23.67 | 364.79 | 99.23 | - | - | - | 569.10 | 70.17 |
| 653846 | 1,070.73 | (1,024.30) | - | 179.66 | 69.07 | - | - | - | 295.16 | 36.40 |
| 653976 | 787.55 | (746.75) | - | - | 98.65 | - | - | - | 139.45 | 17.20 |
| 653994 | 1.17 | (3.76) | 5.56 | 157.84 | 91.69 | - | - | - | 252.50 | 31.13 |
| 654003 | 22.76 | (22.63) | - | - | 1.68 | - | - | - | 1.81 | 0.22 |
| 654082 | 0.03 | - | - | (20.46) | 34.98 | - | - | - | 61.91 | 7.63 |
| 654120 | 160.98 | (114.50) | 10.58 | 6.96 | 18.38 | - | - | - | 82.40 | 10.16 |
| 654185 | 93.28 | (1.77) | - | 77.61 | 32.10 | - | - | - | 201.22 | 24.81 |
| 654192 | 146.97 | (136.00) | - | - | 29.92 | - | - | - | 40.89 | 5.04 |
| 654273 | 199.21 | (185.50) | - | - | 51.52 | 151.72 | - | 189.66 | 406.61 | 50.14 |
| 654296 | 479.71 | (454.25) | 25.48 | 169.34 | - | - | - | - | 220.28 | 27.16 |
| 654305 | 0.26 | - | - | - | - | - | - | - | 0.26 | 0.03 |
| 654308 | - | - | (4.93) | - | - | - | - | - | - | - |
| 654326 | 401.72 | (378.71) | - | 174.30 | 100.91 | - | - | - | 298.22 | 36.77 |
| 654334 | 0.42 | (0.38) | - | 532.37 | 172.23 | - | - | - | 704.64 | 86.89 |
| 654343 | 52.28 | (50.00) | - | - | - | - | - | - | 2.28 | 0.28 |
| 654362 | 0.04 | (0.50) | - | - | - | - | - | - | - | - |
| 654363 | 4.55 | (13.27) | (14.24) | 162.58 | 89.84 | - | - | - | 229.46 | 28.29 |
| 654367 | 40.47 | (11.00) | - | 59.66 | 81.40 | - | - | - | 170.53 | 21.03 |
| 654376 | - | - | - | - | - | - | - | - | - | - |
| 654377 | - | - | - | - | - | - | - | - | - | - |
| 654379 | 2.17 | (4.01) | - | 26.86 | 0.83 | - | - | - | 25.85 | 3.19 |
| 654403 | 2.61 | (4.76) | 35.47 | 153.67 | 56.27 | - | - | - | 243.26 | 30.00 |
| 654407 | 0.83 | (6.00) | (13.52) | 269.54 | 111.82 | - | - | - | 362.67 | 44.72 |
| 654417 | 1,324.99 | (1,227.75) | 16.45 | 271.22 | 132.31 | - | - | - | 517.22 | 63.78 |
| 654423 | 1.11 | (2.38) | - | - | 42.91 | - | - | - | 41.64 | 5.13 |
| 654425 | 528.60 | (470.00) | - | 64.53 | 31.69 | - | - | - | 154.82 | 19.09 |
| 654479 | 753.58 | (671.25) | 15.29 | 46.84 | 64.67 | - | - | - | 209.13 | 25.79 |
| 654489 | 0.01 | - | - | - | - | - | - | - | 0.01 | - |
| 654534 | 131.06 | (119.25) | 68.93 | - | - | 161.71 | - | 202.13 | 444.58 | 54.82 |
| 654535 | 10.11 | (50.67) | 1.97 | 159.10 | 76.92 | - | - | - | 197.43 | 24.34 |
| 654537 | - | - | - | - | - | - | - | - | - | - |
| 654538 | 11.50 | - | - | - | - | - | - | - | 11.50 | 1.42 |
| 654540 | 19.13 | (8.88) | 15.73 | - | - | - | - | - | 25.98 | 3.20 |
| 654582 | 72.07 | (57.25) | (66.83) | - | - | - | - | - | - | - |
| 654632 | 0.01 | (0.13) | - | 30.67 | 69.17 | - | - | - | 99.72 | 12.30 |
| 654688 | 253.30 | (222.50) | 23.77 | 46.55 | 189.61 | - | - | - | 290.73 | 35.85 |
| 654758 | 2.29 | (6.00) | - | - | - | - | - | - | - | - |
| 654802 | 333.96 | (296.49) | - | 73.85 | 40.00 | - | - | - | 151.32 | 18.66 |
| 654826 | 1,496.46 | (1,280.88) | - | 300.21 | 117.60 | - | - | - | 633.39 | 78.10 |
| 654872 | 172.27 | (165.75) | - | - | - | - | - | - | 6.52 | 0.80 |
| 654877 | 1,101.91 | (962.50) | 48.08 | 250.16 | 118.83 | - | - | - | 556.48 | 68.62 |
| 654878 | 1,547.26 | (1,408.25) | 2.94 | 237.71 | 136.33 | - | - | - | 515.99 | 63.62 |
| 654880 | 529.42 | (484.75) | (16.93) | 41.36 | 61.28 | - | - | - | 130.38 | 16.08 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 654895 | $ 3.18 | $ (6.00) | $ 28.42 | $ 390.14 | - | $ 171.18 | $ - | $ - | $ - | $ 586.92 | **72.37** |
| 654908 | $ 91.71 | $ (84.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 7.21 | **0.89** |
| 655061 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 655111 | $ 0.47 | $ (3.25) | $ 20.32 | $ 186.66 | - | $ 62.72 | $ - | $ - | $ - | $ 216.92 | **26.75** |
| 655136 | $ 1.73 | $ (6.00) | $ - | $ 522.94 | - | $ 161.58 | $ - | $ - | $ - | $ 680.25 | **83.88** |
| 655165 | $ 95.04 | $ (90.75) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 4.29 | **0.53** |
| 655166 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 655170 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 655196 | $ 0.06 | $ (0.26) | $ - | $ - | - | $ 149.15 | $ - | $ - | $ - | $ 148.95 | **18.37** |
| 655200 | $ 0.20 | $ (2.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 655231 | $ 270.53 | $ (248.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 22.03 | **2.72** |
| 655233 | $ 663.29 | $ (581.05) | $ - | $ - | - | $ 165.00 | $ - | $ - | $ - | $ 247.24 | **30.49** |
| 655270 | $ 1.46 | $ (5.75) | $ - | $ 114.01 | - | $ 101.78 | $ - | $ - | $ - | $ 211.50 | **26.08** |
| 655320 | $ 138.69 | $ (127.15) | $ - | $ - | - | $ 85.49 | $ - | $ - | $ - | $ 97.03 | **11.96** |
| 655356 | $ 1.45 | $ - | $ - | $ - | - | $ 73.87 | $ - | $ - | $ - | $ 75.32 | **9.29** |
| 655480 | $ 765.62 | $ (699.75) | $ - | $ - | - | $ 58.15 | $ - | $ - | $ - | $ 124.02 | **15.29** |
| 655497 | $ 0.77 | $ (1.63) | $ - | $ - | - | $ 104.72 | $ - | $ - | $ - | $ 103.86 | **12.81** |
| 655549 | $ 82.74 | $ (81.25) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 1.49 | **0.18** |
| 655558 | $ 891.98 | $ (844.75) | $ 42.27 | $ 182.56 | - | $ 66.50 | $ - | $ - | $ - | $ 338.56 | **41.75** |
| 655607 | $ 465.92 | $ (443.75) | $ - | $ 157.75 | - | $ 55.02 | $ - | $ - | $ - | $ 234.94 | **28.97** |
| 655650 | $ 905.40 | $ (822.50) | $ 521.00 | $ 57.84 | - | $ 123.05 | $ - | $ - | $ - | $ 784.79 | **96.77** |
| 655723 | $ 217.57 | $ (201.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 16.07 | **1.98** |
| 655725 | $ 12.77 | $ (19.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 655790 | $ 0.15 | $ (1.51) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 655844 | $ 2.28 | $ (5.63) | $ - | $ 146.52 | - | $ 80.68 | $ - | $ - | $ - | $ 223.85 | **27.60** |
| 656000 | $ 118.00 | $ (107.25) | $ - | $ - | - | $ 16.07 | $ - | $ - | $ - | $ 26.82 | **3.31** |
| 656008 | $ 367.20 | $ (426.00) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 656062 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 656101 | $ 937.22 | $ (888.25) | $ 16.95 | $ 233.36 | - | $ 95.23 | $ - | $ - | $ - | $ 394.51 | **48.65** |
| 656102 | $ 1,005.28 | $ (897.75) | $ - | $ 205.25 | - | $ 168.48 | $ - | $ - | $ - | $ 481.26 | **59.34** |
| 656103 | $ 138.76 | $ (121.75) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 17.01 | **2.10** |
| 656172 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 656213 | $ 87.77 | $ (88.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 656215 | $ 203.09 | $ (191.00) | $ - | $ 41.13 | - | $ 20.59 | $ - | $ - | $ - | $ 73.81 | **9.10** |
| 656255 | $ 32.00 | $ (32.14) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 656347 | $ 0.35 | $ (3.00) | $ - | $ 241.27 | - | $ 143.94 | $ - | $ - | $ - | $ 382.56 | **47.17** |
| 656348 | $ 0.48 | $ - | $ - | $ 162.59 | - | $ 140.63 | $ - | $ - | $ - | $ 303.70 | **37.45** |
| 656351 | $ 226.94 | $ (232.00) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 656416 | $ 21.59 | $ (25.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 656556 | $ 0.80 | $ (4.00) | $ - | $ - | - | $ 56.22 | $ - | $ - | $ - | $ 53.02 | **6.54** |
| 656599 | $ 0.05 | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 0.05 | **0.01** |
| 656600 | $ 142.06 | $ (121.00) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 21.06 | **2.60** |
| 656670 | $ 0.01 | $ (0.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 656673 | $ 948.08 | $ (888.25) | $ - | $ 164.69 | - | $ 82.19 | $ - | $ - | $ - | $ 306.71 | **37.82** |
| 656698 | $ 209.03 | $ (199.00) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 10.03 | **1.24** |
| 656710 | $ 844.99 | $ (719.59) | $ - | $ 251.66 | - | $ 97.46 | $ - | $ - | $ - | $ 474.52 | **58.51** |
| 656711 | $ 1.88 | $ (7.13) | $ 0.36 | $ 245.31 | - | $ 57.91 | $ - | $ - | $ - | $ 298.33 | **36.79** |
| 656713 | $ 3,813.83 | $ (3,478.93) | $ 46.71 | $ 1,114.45 | - | $ 198.36 | $ - | $ - | $ - | $ 1,694.42 | **208.93** |
| 656876 | $ 600.11 | $ (566.88) | $ - | $ 254.17 | - | $ 72.93 | $ - | $ - | $ - | $ 360.33 | **44.43** |
| 656894 | $ 746.59 | $ (641.25) | $ - | $ - | - | $ 59.49 | $ - | $ - | $ - | $ 164.83 | **20.32** |
| 657006 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 657032 | $ 41.08 | $ (34.77) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 6.31 | **0.78** |
| 657100 | $ 0.40 | $ (0.75) | $ - | $ - | - | $ 95.03 | $ - | $ - | $ - | $ 94.68 | **11.67** |
| 657148 | $ 410.04 | $ (382.60) | $ - | $ 105.95 | - | $ 99.47 | $ - | $ - | $ - | $ 232.86 | **28.71** |
| 657262 | $ 0.74 | $ (2.50) | $ - | $ - | - | $ - | $ 11.80 | $ - | $ - | $ 10.04 | **1.24** |
| 657306 | $ 17.62 | $ (19.00) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 657308 | $ 0.01 | $ - | $ - | $ 3.25 | - | $ 9.71 | $ - | $ - | $ - | $ 12.97 | **1.60** |
| 657314 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 654455 | $ 745.72 | $ (670.50) | $ - | $ - | - | $ 56.99 | $ - | $ - | $ - | $ 132.21 | **16.30** |
| 657478 | $ 255.90 | $ (236.38) | $ - | $ - | - | $ 36.11 | $ - | $ - | $ - | $ 55.63 | **6.86** |
| 657495 | $ 902.75 | $ (780.50) | $ - | $ 324.16 | - | $ 83.43 | $ - | $ - | $ - | $ 529.84 | **65.33** |
| 657504 | $ 8.80 | $ (12.00) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 657522 | $ 3.88 | $ (3.88) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 657534 | $ 1,266.32 | $ (1,143.50) | $ - | $ - | - | $ 75.16 | $ - | $ - | $ - | $ 197.98 | **24.41** |
| 657535 | $ - | $ - | $ - | $ 64.01 | - | $ 8.63 | $ - | $ - | $ - | $ 72.64 | **8.96** |
| 657537 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 657565 | $ 1,448.64 | $ (1,249.68) | $ 8.38 | $ 530.11 | - | $ 146.72 | $ - | $ - | $ - | $ 884.17 | **109.02** |
| 657582 | $ 7.86 | $ (8.88) | $ - | $ 86.50 | - | $ 84.84 | $ - | $ - | $ - | $ 170.32 | **21.00** |
| 657685 | $ 0.28 | $ (1.63) | $ - | $ 141.12 | - | $ 71.28 | $ - | $ - | $ - | $ 211.05 | **26.02** |
| 657691 | $ 206.29 | $ (195.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 10.79 | **1.33** |
| 657717 | $ 189.59 | $ (178.91) | $ - | $ - | - | $ 57.02 | $ - | $ - | $ - | $ 67.70 | **8.35** |
| 657719 | $ 13.79 | $ (24.25) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 657815 | $ 1,271.96 | $ (1,187.25) | $ - | $ 259.03 | - | $ 106.93 | $ - | $ - | $ - | $ 450.67 | **55.57** |
| 657816 | $ 684.84 | $ (600.00) | $ - | $ - | - | $ 64.15 | $ - | $ - | $ - | $ 148.99 | **18.37** |
| 657820 | $ 48.15 | $ (45.89) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 2.26 | **0.28** |
| 657828 | $ 573.68 | $ (514.50) | $ - | $ - | - | $ 70.77 | $ - | $ - | $ - | $ 129.95 | **16.02** |
| 657829 | $ 0.02 | $ (0.13) | $ - | $ - | - | $ 26.11 | $ - | $ - | $ - | $ 26.00 | **3.21** |
| 657969 | $ 739.65 | $ (679.50) | $ - | $ - | - | $ 67.81 | $ - | $ - | $ - | $ 127.96 | **15.78** |
| 657994 | $ 43.26 | $ (50.38) | $ - | $ 364.01 | - | $ 108.52 | $ - | $ - | $ - | $ 465.41 | **57.39** |
| 657995 | $ 0.05 | $ (0.25) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 658071 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 658091 | $ 82.36 | $ (80.50) | $ - | $ - | - | $ - | $ - | $ - | $ - | $ 1.86 | **0.23** |
| 658112 | $ 1,362.65 | $ (1,330.50) | $ 72.91 | $ 357.08 | - | $ 157.39 | $ 121.74 | $ - | $ - | $ 741.27 | **91.40** |
| 658113 | $ 800.37 | $ (757.00) | $ - | $ 210.89 | - | $ 75.36 | $ - | $ - | $ - | $ 329.62 | **40.64** |
| 658210 | $ - | $ - | $ - | $ - | - | $ - | $ - | $ - | $ - | $ - | **-** |
| 658213 | $ (2.15) | $ (6.09) | $ - | $ 912.07 | - | $ 163.63 | $ - | $ - | $ - | $ 1,067.46 | **131.62** |
| 658262 | $ 0.07 | $ (0.25) | $ - | $ - | - | $ 37.03 | $ - | $ - | $ - | $ 36.85 | **4.54** |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 658301 | 591.57 | (552.25) | - | 98.48 | - | 45.48 | - | - | - | 183.28 | 22.60 |
| 658310 | 2.37 | - | - | - | - | 80.00 | - | - | - | 82.37 | 10.16 |
| 658363 | 0.02 | - | - | - | - | 30.64 | - | - | - | 30.66 | 3.78 |
| 658469 | - | - | - | - | - | - | - | - | - | - | - |
| 658477 | - | - | - | - | - | 37.10 | - | - | - | 37.10 | 4.57 |
| 658478 | 47.79 | (46.00) | - | - | - | - | - | - | - | 1.79 | 0.22 |
| 658528 | 0.04 | - | - | - | - | - | - | - | - | 0.04 | - |
| 658585 | 0.31 | (4.25) | - | - | - | - | - | - | - | - | - |
| 658780 | - | - | - | - | - | 5.58 | - | - | - | 5.58 | 0.69 |
| 658856 | 0.56 | (3.00) | - | - | - | 166.22 | - | - | - | 163.78 | 20.20 |
| 658877 | 147.76 | (134.68) | - | - | - | 19.64 | - | - | - | 32.72 | 4.03 |
| 658926 | 1.92 | (1.00) | - | - | - | 69.92 | 75.95 | - | - | 146.79 | 18.10 |
| 658944 | 426.62 | (386.75) | - | 204.01 | - | 51.52 | - | - | - | 295.40 | 36.42 |
| 659122 | 1.91 | (8.88) | - | 54.41 | - | 47.09 | - | - | - | 94.53 | 11.66 |
| 659153 | 0.21 | (0.13) | - | - | - | - | - | - | - | 0.08 | 0.01 |
| 659158 | - | - | - | 44.83 | - | 107.43 | - | - | - | 152.26 | 18.77 |
| 659161 | 104.16 | (104.00) | - | - | - | - | - | - | - | 0.16 | 0.02 |
| 659170 | 307.99 | (270.75) | - | - | - | 44.32 | - | - | - | 81.56 | 10.06 |
| 659263 | 6.94 | (20.63) | - | 266.95 | - | 33.88 | - | - | - | 287.14 | 35.41 |
| 659304 | 0.85 | (4.50) | 71.38 | 123.11 | - | 66.66 | - | - | - | 257.50 | 31.75 |
| 659426 | 97.00 | (92.75) | - | - | - | - | 5.84 | - | 7.30 | 17.39 | 2.14 |
| 659429 | - | - | - | - | - | - | - | - | - | - | - |
| 659431 | - | - | - | - | - | - | - | - | - | - | - |
| 659657 | 111.16 | (97.53) | - | - | - | 23.54 | - | - | - | 37.17 | 4.58 |
| 659696 | 3.17 | (8.63) | - | 113.53 | - | 31.79 | - | - | - | 139.86 | 17.25 |
| 659697 | 6.45 | (7.25) | - | - | - | - | - | - | - | - | - |
| 659809 | 5.31 | (5.50) | - | - | - | - | - | - | - | - | - |
| 659815 | 2.23 | (1.39) | - | 31.16 | - | 49.80 | - | - | - | 81.80 | 10.09 |
| 659863 | 127.14 | (73.27) | - | 387.04 | - | 99.66 | - | - | - | 540.57 | 66.66 |
| 659901 | 702.67 | (644.00) | - | - | - | 63.00 | - | - | - | 121.67 | 15.00 |
| 659908 | 42.28 | (37.00) | - | - | - | 31.27 | - | - | - | 36.55 | 4.51 |
| 659918 | 291.67 | (272.25) | - | - | - | 80.17 | - | - | - | 99.59 | 12.28 |
| 659947 | 417.29 | (355.70) | - | 188.95 | - | 83.34 | 88.57 | - | - | 422.45 | 52.09 |
| 659973 | 66.64 | (69.25) | - | - | - | - | - | - | - | - | - |
| 660076 | 507.48 | (463.93) | - | 213.01 | - | 44.51 | - | - | - | 301.07 | 37.12 |
| 660087 | 425.43 | (401.75) | - | 86.34 | - | 16.12 | - | - | - | 126.14 | 15.55 |
| 660108 | 1.75 | (1.75) | - | - | - | - | - | - | - | - | - |
| 660191 | 0.05 | - | - | - | - | - | - | - | - | 0.05 | 0.01 |
| 660315 | 676.95 | (606.75) | - | - | - | 46.35 | - | - | - | 116.55 | 14.37 |
| 660420 | 770.38 | (730.50) | - | - | - | 52.64 | - | - | - | 92.52 | 11.41 |
| 660435 | 405.97 | (373.00) | - | - | - | 39.72 | - | - | - | 72.69 | 8.96 |
| 660436 | 225.79 | (209.50) | - | - | - | - | - | - | - | 16.29 | 2.01 |
| 660441 | 419.97 | (351.60) | - | 122.94 | - | 115.01 | - | - | - | 306.32 | 37.77 |
| 660444 | 0.04 | (0.38) | - | - | - | - | - | - | - | - | - |
| 660531 | 0.84 | - | - | - | - | - | - | - | - | 0.84 | 0.10 |
| 660539 | 0.37 | (2.50) | - | - | - | 69.41 | - | - | - | 67.28 | 8.30 |
| 660592 | 6.86 | (6.50) | - | - | - | - | - | - | - | 0.36 | 0.04 |
| 660735 | 44.53 | (41.00) | - | 2.96 | - | 17.18 | - | - | - | 23.67 | 2.92 |
| 660809 | 586.98 | (541.46) | - | 148.92 | - | 124.53 | - | - | - | 318.98 | 39.33 |
| 660810 | 0.52 | (2.51) | - | - | - | 61.21 | - | - | - | 120.62 | 14.87 |
| 660860 | 1,147.52 | (1,051.50) | - | 215.77 | - | 76.19 | - | - | - | 387.98 | 47.84 |
| 660885 | 917.01 | (823.00) | - | - | - | 79.06 | - | - | - | 173.07 | 21.34 |
| 660960 | 0.33 | (1.14) | - | 102.03 | - | 53.66 | - | - | - | 154.88 | 19.10 |
| 660964 | 0.52 | (1.00) | - | 35.61 | - | 57.33 | - | - | - | 92.46 | 11.40 |
| 661061 | 629.86 | (553.75) | - | - | - | 36.90 | - | - | - | 113.01 | 13.93 |
| 661062 | 238.82 | (196.77) | - | 49.92 | - | 68.55 | - | - | - | 160.52 | 19.79 |
| 661063 | 0.95 | (2.50) | - | 52.83 | - | 99.02 | - | - | - | 150.30 | 18.53 |
| 661066 | 1,968.46 | (1,832.00) | - | 628.81 | - | 192.61 | - | - | - | 957.88 | 118.11 |
| 661067 | 0.05 | - | - | - | - | - | - | - | - | 0.05 | 0.01 |
| 661090 | 154.05 | (150.50) | - | - | - | - | - | - | - | 3.55 | 0.44 |
| 661112 | 682.50 | (627.25) | - | - | - | 129.15 | - | - | - | 184.40 | 22.74 |
| 661113 | 352.88 | (332.75) | - | - | - | 33.16 | - | - | - | 53.29 | 6.57 |
| 661117 | 144.90 | (133.25) | - | - | - | 18.56 | - | - | - | 30.21 | 3.73 |
| 661149 | 47.99 | (37.00) | - | - | - | 21.96 | - | - | - | 32.95 | 4.06 |
| 661242 | - | - | - | - | - | - | - | - | - | - | - |
| 661301 | 97.52 | (93.76) | - | - | - | 67.05 | - | - | - | 70.81 | 8.73 |
| 661306 | 0.07 | - | - | - | - | - | - | - | - | 0.07 | 0.01 |
| 661319 | 0.18 | - | 56.61 | 450.60 | - | 149.07 | 347.62 | - | - | 1,004.08 | 123.81 |
| 661359 | 54.43 | (57.25) | - | - | - | - | - | - | - | - | - |
| 661360 | - | - | - | - | - | - | - | - | - | - | - |
| 661361 | 63.67 | (64.00) | - | - | - | - | - | - | - | - | - |
| 661384 | 33.86 | (32.50) | - | - | - | - | - | - | - | 1.36 | 0.17 |
| 661385 | - | - | - | - | - | - | - | - | - | - | - |
| 661497 | - | - | - | - | - | - | - | - | - | - | - |
| 661559 | 203.99 | (194.00) | - | - | - | 88.84 | - | - | - | 98.83 | 12.19 |
| 661563 | 0.80 | (3.38) | - | - | - | 69.82 | - | - | - | 67.24 | 8.29 |
| 661578 | 496.86 | (442.75) | - | - | - | - | - | - | - | 54.11 | 6.67 |
| 661583 | 0.05 | (0.13) | - | 84.32 | - | 89.97 | - | - | - | 174.21 | 21.48 |
| 661682 | 103.82 | (99.50) | - | - | - | - | - | - | - | 4.32 | 0.53 |
| 661684 | 105.92 | (102.25) | - | - | - | 33.03 | - | - | - | 36.70 | 4.53 |
| 661685 | 119.46 | (112.25) | - | - | - | - | - | - | - | 7.21 | 0.89 |
| 661702 | - | - | - | - | - | - | - | - | - | - | - |
| 661714 | 205.26 | (190.25) | - | 21.59 | - | 75.84 | - | - | - | 112.44 | 13.86 |
| 661725 | 1,081.99 | (1,062.79) | - | 316.10 | - | 153.56 | - | - | - | 488.86 | 60.28 |
| 661727 | 439.39 | (356.00) | - | - | - | 69.39 | 48.35 | - | 60.44 | 261.57 | 32.25 |
| 661821 | 215.92 | (185.00) | - | - | - | - | - | - | - | 30.92 | 3.81 |
| 661954 | - | - | - | - | - | 20.62 | - | - | - | 20.62 | 2.54 |

| ID | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 | Amt 7 | Amt 8 | Amt 9 | Amt 10 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 661955 | 211.67 | (181.25) | - | 91.28 | - | 21.48 | - | - | - | 143.18 | 17.65 |
| 661958 | - | - | - | - | - | - | - | - | - | - | - |
| 661962 | 716.40 | (653.75) | - | - | - | 98.85 | - | - | - | 161.50 | 19.91 |
| 661976 | 0.30 | (2.75) | - | 58.57 | - | 13.89 | - | - | - | 70.01 | 8.63 |
| 661980 | - | - | - | - | - | 28.02 | - | - | - | 28.02 | 3.46 |
| 661985 | 167.98 | (155.50) | - | 51.89 | - | 70.01 | - | - | - | 134.38 | 16.57 |
| 662094 | - | - | - | - | - | - | - | - | - | - | - |
| 662103 | 404.24 | (333.25) | - | - | - | 35.67 | - | - | - | 106.66 | 13.15 |
| 662132 | - | - | - | - | - | - | - | - | - | - | - |
| 662138 | 847.48 | (774.25) | - | 174.28 | - | 45.96 | - | - | - | 293.47 | 36.19 |
| 662185 | 594.97 | (549.50) | - | 69.56 | - | 100.22 | - | - | - | 215.25 | 26.54 |
| 662188 | 646.04 | (582.75) | - | 74.40 | - | 74.98 | - | - | - | 212.67 | 26.22 |
| 662194 | 127.37 | (108.50) | - | - | - | 21.96 | - | - | - | 40.83 | 5.03 |
| 662197 | 483.97 | (403.00) | - | 119.93 | - | 76.03 | - | - | - | 276.93 | 34.15 |
| 662198 | 183.38 | (167.50) | - | 78.52 | - | 38.32 | - | - | - | 132.72 | 16.37 |
| 662199 | 382.33 | (341.25) | - | 87.13 | - | 51.27 | - | - | - | 179.48 | 22.13 |
| 662236 | 0.32 | (0.75) | - | - | - | 33.33 | - | - | - | 32.90 | 4.06 |
| 662245 | 441.61 | (394.00) | - | 59.37 | - | 21.96 | - | - | - | 128.94 | 15.90 |
| 662260 | - | - | - | - | - | - | - | - | - | - | - |
| 662261 | 0.09 | - | - | 43.80 | - | 60.66 | - | - | - | 104.55 | 12.89 |
| 662262 | - | - | - | - | - | - | - | - | - | - | - |
| 662273 | 1,431.30 | (1,287.00) | - | 265.90 | - | 67.14 | - | - | - | 477.34 | 58.86 |
| 662314 | - | - | - | - | - | - | - | - | - | - | - |
| 662354 | 0.02 | (0.13) | - | - | - | 30.30 | - | - | - | 30.19 | 3.72 |
| 662357 | 290.55 | (259.25) | - | - | - | 12.22 | - | - | - | 43.52 | 5.37 |
| 662362 | 0.01 | (0.13) | - | - | - | - | - | - | - | - | - |
| 662363 | 379.13 | (356.00) | - | - | - | - | - | - | - | 23.13 | 2.85 |
| 662405 | 53.65 | (53.00) | - | - | - | - | - | - | - | 0.65 | 0.08 |
| 662409 | 163.75 | (143.75) | - | 13.43 | - | - | - | - | - | 33.43 | 4.12 |
| 662410 | 188.94 | (171.43) | - | 15.13 | - | - | - | - | - | 32.64 | 4.02 |
| 662413 | 0.19 | - | - | - | - | - | - | - | - | 0.19 | 0.02 |
| 662421 | 0.41 | (1.13) | - | 167.65 | - | 49.76 | - | - | - | 216.69 | 26.72 |
| 662434 | 1,890.40 | (1,702.22) | - | - | - | 98.94 | - | - | - | 287.12 | 35.40 |
| 662435 | 32.71 | (33.00) | - | - | - | - | - | - | - | - | - |
| 662447 | - | - | - | - | - | - | - | - | - | - | - |
| 662457 | 97.60 | (89.75) | - | - | - | 20.52 | - | - | - | 28.37 | 3.50 |
| 662463 | 604.71 | (560.75) | - | 78.34 | - | 59.02 | - | - | - | 181.32 | 22.36 |
| 662464 | 558.94 | (538.75) | - | 66.67 | - | 36.17 | - | - | - | 123.03 | 15.17 |
| 662484 | 0.41 | (2.63) | - | 83.87 | - | 46.26 | - | - | - | 127.91 | 15.77 |
| 662512 | 0.07 | - | - | 92.15 | - | 65.10 | - | - | - | 157.32 | 19.40 |
| 662701 | 396.02 | (371.00) | - | - | - | 16.54 | - | - | - | 41.56 | 5.12 |
| 662705 | 1.06 | (2.50) | - | - | - | - | - | - | - | - | - |
| 662706 | 166.72 | (148.00) | - | - | - | 70.47 | - | - | - | 89.19 | 11.00 |
| 662711 | 130.28 | (132.76) | - | - | - | 73.02 | - | - | - | 70.54 | 8.70 |
| 662752 | 1.39 | (2.00) | - | - | - | - | - | - | - | - | - |
| 662776 | 0.47 | (1.75) | - | 123.96 | - | 74.80 | - | - | - | 197.48 | 24.35 |
| 662806 | 729.54 | (657.13) | - | 210.64 | - | 127.75 | - | - | - | 410.80 | 50.65 |
| 662811 | 0.03 | (0.25) | - | - | - | - | - | - | - | - | - |
| 662814 | 0.10 | (0.13) | - | 162.38 | - | 48.75 | - | - | - | 211.10 | 26.03 |
| 662835 | 2.73 | (8.14) | - | 161.79 | - | 192.62 | - | - | - | 349.00 | 43.03 |
| 663031 | 1.35 | (5.25) | - | 82.35 | - | 118.26 | - | - | - | 196.71 | 24.26 |
| 663060 | - | - | - | - | - | 45.07 | - | - | - | 45.07 | 5.56 |
| 663077 | 0.24 | (1.26) | - | - | - | - | - | - | - | - | - |
| 663080 | 400.53 | (366.75) | - | - | - | 52.12 | - | - | - | 85.90 | 10.59 |
| 663131 | - | - | - | - | - | - | - | - | - | - | - |
| 663161 | 0.33 | (0.75) | - | 117.81 | - | 90.34 | - | - | - | 207.73 | 25.61 |
| 663164 | 40.25 | (43.25) | - | - | - | - | - | - | - | - | - |
| 663165 | 51.52 | (50.75) | - | - | - | 12.56 | - | - | - | 13.33 | 1.64 |
| 663178 | 0.76 | (1.50) | - | 97.84 | - | 79.62 | - | - | - | 176.72 | 21.79 |
| 663203 | 28.69 | (29.75) | - | - | - | - | - | - | - | - | - |
| 663204 | 1.12 | (1.75) | - | 157.22 | - | - | - | - | - | 156.59 | 19.31 |
| 663216 | 1,100.83 | (965.50) | - | 272.65 | - | 152.71 | - | - | - | 560.69 | 69.14 |
| 663217 | 1,774.19 | (1,646.76) | - | 618.68 | - | 191.55 | - | 1,419.77 | - | 2,357.43 | 290.69 |
| 663372 | 513.87 | (483.25) | - | 44.21 | - | 34.50 | - | - | - | 109.33 | 13.48 |
| 663443 | 742.87 | (664.00) | 37.72 | 114.28 | - | 66.20 | 126.50 | - | - | 423.57 | 52.23 |
| 663463 | 27.55 | (27.50) | - | - | - | - | - | - | - | 0.05 | 0.01 |
| 663475 | - | - | - | - | - | - | - | - | - | - | - |
| 663477 | 47.92 | (47.00) | - | - | - | - | - | - | - | 0.92 | 0.11 |
| 663479 | 122.42 | (108.50) | - | - | - | 34.98 | - | - | - | 48.90 | 6.03 |
| 663480 | 13.64 | (54.50) | - | 90.10 | - | 12.81 | 54.99 | - | - | 117.04 | 14.43 |
| 663482 | 0.20 | - | - | 100.52 | - | 61.15 | - | - | - | 161.87 | 19.96 |
| 663506 | 136.18 | (128.25) | - | - | - | 23.98 | - | - | - | 31.91 | 3.93 |
| 663516 | 265.77 | (246.25) | - | 37.93 | - | 18.33 | - | - | - | 75.78 | 9.34 |
| 663526 | 0.53 | (1.00) | - | 151.98 | - | 129.66 | - | - | - | 281.17 | 34.67 |
| 663627 | 633.95 | (524.40) | - | 316.88 | - | 57.74 | - | 2,140.91 | - | 2,625.08 | 323.69 |
| 663628 | 0.97 | (4.25) | - | 279.61 | - | 179.12 | - | - | - | 455.45 | 56.16 |
| 663631 | 649.38 | (592.25) | - | 119.73 | - | 72.45 | - | - | - | 249.31 | 30.74 |
| 663720 | 1.00 | (3.50) | - | - | - | 106.19 | - | - | - | 103.69 | 12.79 |
| 663721 | 206.45 | (197.03) | - | - | - | 61.25 | - | - | - | 70.67 | 8.71 |
| 663727 | 0.45 | (1.26) | - | 79.12 | - | 38.32 | - | - | - | 116.63 | 14.38 |
| 663728 | 0.50 | (2.75) | - | - | - | 51.56 | - | - | - | 49.31 | 6.08 |
| 663731 | 1,444.77 | (1,343.22) | 11.54 | 163.22 | - | 151.63 | - | - | - | 427.94 | 52.77 |
| 663765 | 0.33 | (1.00) | - | - | - | 26.55 | - | - | - | 25.88 | 3.19 |
| 663768 | 0.32 | - | - | 28.19 | - | 49.81 | - | - | - | 78.32 | 9.66 |
| 663852 | 0.04 | - | - | - | - | 37.20 | - | - | - | 37.24 | 4.59 |
| 663864 | 468.08 | (420.25) | - | 62.52 | - | 71.23 | - | - | - | 181.58 | 22.39 |
| 663970 | 129.49 | (118.50) | - | - | - | 21.96 | - | - | - | 32.95 | 4.06 |

| ID | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 664014 | 165.54 | (157.50) | - | - | - | 45.88 | - | - | - | 53.92 | **6.65** |
| 664048 | 0.40 | - | - | 49.29 | - | - | - | - | - | 49.69 | **6.13** |
| 664054 | 836.12 | (743.25) | - | 113.76 | - | 114.77 | - | - | - | 321.40 | **39.63** |
| 664066 | 264.91 | (239.25) | - | 25.62 | - | 117.34 | - | - | - | 168.62 | **20.79** |
| 664070 | 62.74 | (59.75) | - | - | - | - | - | - | - | 2.99 | **0.37** |
| 664082 | 647.87 | (620.25) | - | - | - | 61.84 | 107.43 | - | 134.29 | 331.18 | **40.84** |
| 664178 | 0.45 | - | - | 93.75 | - | 67.20 | - | - | - | 161.40 | **19.90** |
| 664220 | - | - | - | 13.48 | - | 54.76 | - | - | - | 68.24 | **8.41** |
| 664257 | 718.62 | (575.02) | - | 322.40 | - | 108.06 | - | - | 1,536.42 | 2,110.48 | **260.24** |
| 664278 | - | - | - | - | - | - | - | - | - | - | **-** |
| 664279 | 523.11 | (459.25) | - | 181.00 | - | 39.06 | - | - | - | 283.92 | **35.01** |
| 664286 | 0.65 | (1.50) | - | - | - | 22.50 | - | - | - | 21.65 | **2.67** |
| 664287 | 7.75 | (7.75) | - | - | - | - | - | - | - | - | **-** |
| 664298 | 227.98 | (196.00) | - | 44.20 | - | 46.71 | - | - | - | 122.89 | **15.15** |
| 664299 | - | - | - | - | - | - | - | - | - | - | **-** |
| 664300 | 0.04 | (0.13) | - | - | - | 17.55 | - | - | - | 17.46 | **2.15** |
| 664337 | 187.76 | (180.25) | - | - | - | - | - | - | - | 7.51 | **0.93** |
| 664346 | 0.13 | - | - | 76.95 | - | 53.77 | - | - | - | 130.85 | **16.13** |
| 664401 | 519.90 | (492.00) | - | 68.99 | - | 35.59 | - | - | - | 132.48 | **16.34** |
| 664441 | 756.61 | (712.25) | - | 103.78 | - | 54.12 | - | - | - | 202.26 | **24.94** |
| 664517 | 575.47 | (520.25) | - | 79.38 | - | 68.90 | - | - | - | 203.50 | **25.09** |
| 664523 | 0.03 | - | - | - | - | - | - | - | - | 0.03 | **-** |
| 664524 | 272.06 | (231.50) | - | - | - | 81.68 | - | - | - | 122.24 | **15.07** |
| 664530 | 0.03 | (0.13) | - | 89.85 | - | 26.66 | - | - | - | 116.41 | **14.35** |
| 664531 | 1,003.89 | (871.74) | 1.54 | 157.70 | - | 100.93 | - | - | - | 392.32 | **48.38** |
| 664567 | 438.94 | (404.25) | - | 80.40 | - | 120.12 | - | - | - | 235.21 | **29.00** |
| 664591 | 0.34 | - | - | - | - | 84.19 | - | - | - | 84.53 | **10.42** |
| 664761 | 60.97 | (40.25) | - | - | - | - | - | - | - | 20.72 | **2.55** |
| 664804 | 0.11 | - | - | 15.03 | - | 14.66 | - | - | - | 29.80 | **3.67** |
| 664865 | 3.15 | (3.88) | - | 81.79 | - | 147.41 | - | - | - | 228.47 | **28.17** |
| 664895 | 1,502.83 | (1,398.50) | 4.27 | 491.55 | - | 184.92 | - | - | - | 785.07 | **96.80** |
| 664897 | 857.79 | (772.50) | - | 170.57 | - | 130.18 | - | - | - | 386.04 | **47.60** |
| 664981 | 161.44 | (145.30) | - | - | - | 35.33 | - | - | - | 51.47 | **6.35** |
| 665014 | 67.22 | (64.00) | - | - | - | - | - | - | - | 3.22 | **0.40** |
| 665015 | 1,111.44 | (1,018.50) | - | 133.69 | - | 201.58 | - | - | - | 428.21 | **52.80** |
| 665033 | 533.15 | (496.25) | - | - | - | 44.02 | - | - | - | 80.92 | **9.98** |
| 665085 | 1,872.00 | (1,696.36) | - | 467.43 | - | 133.06 | - | - | 1,444.18 | 2,220.31 | **273.78** |
| 665095 | 0.14 | - | - | - | - | - | - | - | - | 0.14 | **0.02** |
| 665123 | 1,118.47 | (968.08) | - | 346.13 | - | 148.89 | - | - | 940.30 | 1,585.71 | **195.53** |
| 665124 | 426.73 | (399.91) | - | 125.92 | - | 133.62 | - | - | - | 286.36 | **35.31** |
| 665288 | 0.41 | - | - | 125.23 | - | 92.71 | - | - | - | 218.35 | **26.92** |
| 665311 | 102.82 | (99.50) | - | - | - | - | - | - | - | 3.32 | **0.41** |
| 665318 | 1,611.42 | (1,544.25) | - | 350.73 | - | 135.15 | 252.23 | - | - | 805.28 | **99.30** |
| 665352 | - | - | - | - | - | 61.63 | - | - | - | 61.63 | **7.60** |
| 665365 | 899.19 | (843.50) | - | - | - | 40.71 | - | - | - | 96.40 | **11.89** |
| 665386 | - | - | - | - | - | 46.94 | - | - | - | 46.94 | **5.79** |
| 665388 | 345.95 | (309.25) | - | - | - | 68.93 | - | - | - | 105.63 | **13.02** |
| 665429 | 116.73 | (100.25) | - | - | - | - | - | - | - | 16.48 | **2.03** |
| 665436 | 252.69 | (236.93) | - | - | - | 74.32 | - | - | - | 90.08 | **11.11** |
| 665525 | - | - | - | - | - | - | - | - | - | - | **-** |
| 665612 | 23.13 | (22.75) | - | - | - | - | - | - | - | 0.38 | **0.05** |
| 665622 | 114.13 | (154.00) | - | - | - | 13.93 | - | - | - | - | **-** |
| 665656 | 45.95 | (55.25) | - | - | - | - | - | - | - | - | **-** |
| 665800 | 412.08 | (366.88) | 7.36 | 56.93 | - | 50.23 | - | - | - | 159.72 | **19.69** |
| 665829 | 0.38 | (2.00) | - | - | - | - | - | - | - | - | **-** |
| 665870 | 0.35 | - | - | 90.69 | - | 31.19 | - | - | - | 122.23 | **15.07** |
| 665874 | 283.79 | (170.50) | - | 31.40 | - | 45.59 | - | - | - | 190.28 | **23.46** |
| 665877 | 393.73 | (356.25) | - | 67.15 | - | 57.82 | - | - | - | 162.45 | **20.03** |
| 665905 | 42.15 | (39.25) | - | - | - | 20.17 | - | - | - | 23.07 | **2.84** |
| 666082 | - | - | - | 82.29 | - | 36.69 | - | - | - | 118.98 | **14.67** |
| 666164 | 190.02 | (173.75) | - | 71.31 | - | 44.64 | - | - | - | 132.22 | **16.30** |
| 666176 | - | - | - | - | - | 24.29 | - | - | - | 24.29 | **3.00** |
| 666178 | 0.02 | - | - | 87.21 | - | 94.78 | - | - | - | 182.01 | **22.44** |
| 666179 | 270.32 | (251.50) | - | - | - | 60.33 | 213.85 | - | 267.31 | 560.31 | **69.09** |
| 666183 | - | - | - | - | - | - | - | - | - | - | **-** |
| 666205 | - | - | - | - | - | - | - | - | - | - | **-** |
| 666449 | 447.08 | (401.00) | - | 74.59 | - | 135.25 | 233.37 | - | 129.07 | 618.36 | **76.25** |
| 666451 | 0.76 | - | - | - | - | 35.20 | - | - | - | 35.96 | **4.43** |
| 666456 | 0.17 | (1.25) | - | - | - | - | - | - | - | - | **-** |
| 666460 | - | - | - | - | - | - | - | - | - | - | **-** |
| 666466 | 0.12 | - | - | - | - | 63.74 | - | - | - | 63.86 | **7.87** |
| 666467 | - | - | - | - | - | 46.08 | - | - | - | 46.08 | **5.68** |
| 666480 | 22.40 | (20.75) | - | - | - | - | - | - | - | 1.65 | **0.20** |
| 666486 | 0.15 | - | - | - | - | - | - | - | - | 0.15 | **0.02** |
| 666492 | 1,103.08 | (1,026.93) | - | 83.23 | - | 154.08 | - | - | - | 313.46 | **38.65** |
| 666493 | 705.60 | (667.75) | - | 77.69 | - | 45.12 | - | - | - | 160.66 | **19.81** |
| 666572 | 424.60 | (401.00) | - | - | - | 34.63 | - | - | - | 58.23 | **7.18** |
| 666615 | - | - | - | - | - | 75.72 | - | - | - | 75.72 | **9.34** |
| 666649 | 0.23 | (1.38) | - | 55.67 | - | 41.57 | - | - | - | 96.09 | **11.85** |
| 666678 | 1.32 | (4.50) | - | 201.03 | - | 60.30 | - | - | - | 258.15 | **31.83** |
| 666679 | 747.42 | (613.09) | - | 186.49 | - | 117.78 | - | - | 154.00 | 592.60 | **73.07** |
| 666683 | 381.93 | (325.31) | - | 113.02 | - | 98.03 | - | - | - | 267.67 | **33.01** |
| 666696 | 0.13 | (1.13) | - | 53.00 | - | 41.57 | - | - | - | 93.57 | **11.54** |
| 666697 | 0.99 | (5.50) | - | 57.67 | - | 138.59 | - | - | - | 191.75 | **23.64** |
| 666896 | 516.22 | (491.75) | - | - | - | 26.96 | - | - | - | 51.43 | **6.34** |
| 666940 | 181.90 | (174.27) | - | - | - | 41.67 | - | - | - | 49.30 | **6.08** |
| 666942 | 285.90 | (176.50) | - | - | - | 79.53 | - | - | - | 188.93 | **23.30** |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 666943 | $ 1.81 | $ (6.00) | $ - | $ - | $ - | $ 109.17 | $ - | $ - | $ - | $ 104.98 | **12.94** |
| 666944 | $ 0.24 | $ (0.75) | $ - | $ 117.25 | $ - | $ 139.70 | $ - | $ - | $ - | $ 256.44 | **31.62** |
| 666969 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 667158 | $ 0.14 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.14 | **0.02** |
| 667202 | $ 64.74 | $ (61.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.49 | **0.43** |
| 667203 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 667224 | $ 1,241.90 | $ (1,150.25) | $ - | $ 163.02 | $ - | $ 176.87 | $ - | $ - | $ - | $ 431.54 | **53.21** |
| 667281 | $ 596.13 | $ (550.23) | $ - | $ - | $ - | $ 122.12 | $ - | $ - | $ - | $ 168.02 | **20.72** |
| 667320 | $ - | $ - | $ - | $ - | $ - | $ 11.94 | $ - | $ - | $ - | $ 11.94 | **1.47** |
| 667392 | $ 130.91 | $ (113.19) | $ - | $ - | $ - | $ 7.83 | $ - | $ - | $ 1,629.45 | $ 1,655.00 | **204.07** |
| 667398 | $ 131.02 | $ (127.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.77 | **0.46** |
| 667401 | $ 406.49 | $ (406.75) | $ - | $ - | $ - | $ 87.46 | $ - | $ - | $ - | $ 87.20 | **10.75** |
| 667577 | $ 8.19 | $ (8.50) | $ - | $ - | $ - | $ 7.83 | $ - | $ - | $ - | $ 7.52 | **0.93** |
| 667598 | $ 76.47 | $ (72.13) | $ - | $ - | $ - | $ 59.21 | $ - | $ - | $ - | $ 63.55 | **7.84** |
| 667686 | $ 0.42 | $ (1.13) | $ - | $ 12.16 | $ - | $ 14.39 | $ - | $ - | $ - | $ 25.84 | **3.19** |
| 667687 | $ 1,101.84 | $ (1,023.50) | $ - | $ 119.17 | $ - | $ 141.53 | $ 158.68 | $ - | $ 198.35 | $ 696.07 | **85.83** |
| 667700 | $ 0.68 | $ (0.13) | $ - | $ - | $ - | $ 38.12 | $ - | $ - | $ - | $ 38.67 | **4.77** |
| 667736 | $ 553.62 | $ (508.50) | $ - | $ - | $ - | $ 123.38 | $ - | $ - | $ - | $ 168.50 | **20.78** |
| 667741 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 667745 | $ 484.20 | $ (432.75) | $ - | $ 96.08 | $ - | $ 39.54 | $ - | $ - | $ - | $ 187.07 | **23.07** |
| 667751 | $ 1.17 | $ (4.38) | $ - | $ 70.24 | $ - | $ 37.74 | $ - | $ - | $ - | $ 104.77 | **12.92** |
| 667753 | $ 0.68 | $ (4.50) | $ - | $ 52.71 | $ - | $ 36.98 | $ - | $ - | $ - | $ 85.87 | **10.59** |
| 667767 | $ 792.13 | $ (756.00) | $ - | $ - | $ - | $ 73.56 | $ - | $ - | $ - | $ 109.69 | **13.53** |
| 667934 | $ 448.78 | $ (411.47) | $ 0.69 | $ 66.02 | $ - | $ 5.70 | $ - | $ - | $ - | $ 109.72 | **13.53** |
| 667937 | $ 21.79 | $ (19.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.29 | **0.28** |
| 667986 | $ 18.57 | $ (11.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.07 | **0.87** |
| 667987 | $ 0.09 | $ (0.75) | $ - | $ - | $ - | $ 51.28 | $ - | $ - | $ - | $ 50.62 | **6.24** |
| 668096 | $ 0.14 | $ - | $ - | $ - | $ - | $ 38.56 | $ - | $ - | $ - | $ 38.70 | **4.77** |
| 668125 | $ 0.12 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.12 | **0.01** |
| 668128 | $ 318.72 | $ (302.50) | $ - | $ 27.62 | $ - | $ 52.08 | $ - | $ - | $ - | $ 95.92 | **11.83** |
| 668137 | $ - | $ - | $ - | $ - | $ - | $ 26.37 | $ - | $ - | $ - | $ 26.37 | **3.25** |
| 668138 | $ 697.28 | $ (642.00) | $ - | $ 80.14 | $ - | $ 111.01 | $ - | $ - | $ - | $ 246.43 | **30.39** |
| 668147 | $ 106.77 | $ (101.75) | $ - | $ - | $ - | $ 50.66 | $ - | $ - | $ - | $ 55.68 | **6.87** |
| 668148 | $ 0.77 | $ - | $ - | $ 34.63 | $ - | $ 18.79 | $ - | $ - | $ - | $ 54.19 | **6.68** |
| 668182 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 668184 | $ 117.96 | $ (111.00) | $ - | $ - | $ - | $ 26.79 | $ - | $ - | $ - | $ 33.75 | **4.16** |
| 668188 | $ 0.62 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.62 | **0.08** |
| 668190 | $ 0.27 | $ (0.25) | $ - | $ - | $ - | $ 22.47 | $ - | $ - | $ - | $ 22.49 | **2.77** |
| 668291 | $ 695.19 | $ (649.50) | $ - | $ 64.92 | $ - | $ 64.84 | $ 13.29 | $ - | $ 16.62 | $ 205.36 | **25.32** |
| 668323 | $ - | $ - | $ - | $ 8.10 | $ - | $ - | $ - | $ - | $ - | $ 8.10 | **1.00** |
| 668344 | $ 54.41 | $ (60.88) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 668392 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 668396 | $ 39.67 | $ (41.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 668401 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 668402 | $ 0.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.06 | **0.01** |
| 668404 | $ 0.78 | $ - | $ - | $ - | $ - | $ 56.07 | $ - | $ - | $ - | $ 56.85 | **7.01** |
| 668643 | $ 692.86 | $ (636.88) | $ - | $ 66.36 | $ - | $ 90.77 | $ - | $ - | $ - | $ 213.11 | **26.28** |
| 668644 | $ 575.20 | $ (479.33) | $ - | $ 286.37 | $ - | $ 35.65 | $ - | $ - | $ 2,255.19 | $ 2,673.08 | **329.61** |
| 668664 | $ 31.73 | $ (19.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.98 | **1.48** |
| 668670 | $ 3.92 | $ (6.88) | $ - | $ 34.09 | $ - | $ 51.77 | $ - | $ - | $ - | $ 82.90 | **10.22** |
| 668673 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 668674 | $ 25.60 | $ (30.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 668688 | $ 490.04 | $ (461.50) | $ - | $ - | $ - | $ 68.18 | $ - | $ - | $ - | $ 96.72 | **11.93** |
| 668691 | $ 514.30 | $ (487.75) | $ - | $ - | $ - | $ 42.05 | $ - | $ - | $ - | $ 68.60 | **8.46** |
| 668941 | $ 0.78 | $ (2.38) | $ - | $ - | $ - | $ 44.05 | $ - | $ - | $ - | $ 42.45 | **5.23** |
| 669054 | $ 360.35 | $ (335.50) | $ - | $ - | $ - | $ 75.63 | $ - | $ - | $ - | $ 100.48 | **12.39** |
| 669093 | $ - | $ (0.13) | $ - | $ - | $ - | $ 2.88 | $ - | $ - | $ - | $ 2.75 | **0.34** |
| 669104 | $ 0.18 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.18 | **0.02** |
| 669116 | $ 3.73 | $ (4.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 669128 | $ 0.89 | $ (3.63) | $ 8.41 | $ - | $ - | $ 28.56 | $ - | $ - | $ - | $ 34.23 | **4.22** |
| 669180 | $ 10.63 | $ (11.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 669181 | $ 16.94 | $ (20.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 669202 | $ 123.77 | $ (117.25) | $ - | $ - | $ - | $ 10.69 | $ - | $ - | $ - | $ 17.21 | **2.12** |
| 669248 | $ - | $ - | $ - | $ - | $ - | $ 60.22 | $ - | $ - | $ 1,713.73 | $ 1,773.95 | **218.74** |
| 669249 | $ 394.29 | $ (345.75) | $ - | $ - | $ - | $ 70.11 | $ - | $ - | $ - | $ 118.65 | **14.63** |
| 669291 | $ 0.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.05 | **0.01** |
| 669338 | $ 155.48 | $ (140.00) | $ - | $ - | $ - | $ 31.15 | $ - | $ - | $ - | $ 46.63 | **5.75** |
| 669474 | $ - | $ - | $ - | $ - | $ - | $ 104.37 | $ - | $ - | $ - | $ 104.37 | **12.87** |
| 669475 | $ 711.99 | $ (661.50) | $ - | $ - | $ - | $ 83.91 | $ - | $ - | $ - | $ 134.40 | **16.57** |
| 669476 | $ 0.21 | $ - | $ - | $ - | $ - | $ 5.11 | $ - | $ - | $ - | $ 5.32 | **0.66** |
| 669480 | $ 210.07 | $ (196.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 13.57 | **1.67** |
| 669519 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 669725 | $ 441.21 | $ (405.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 35.96 | **4.43** |
| 669786 | $ 133.89 | $ (137.25) | $ - | $ - | $ - | $ - | $ 36.36 | $ - | $ 45.45 | $ 78.45 | **9.67** |
| 669789 | $ 172.99 | $ (163.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.24 | **1.14** |
| 669794 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 669826 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 669915 | $ 21.96 | $ (25.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 669916 | $ 192.15 | $ (166.00) | $ - | $ - | $ - | $ 49.28 | $ - | $ - | $ - | $ 75.43 | **9.30** |
| 669962 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 669964 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 670021 | $ 27.06 | $ (27.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.06 | **0.01** |
| 670022 | $ 558.75 | $ (529.00) | $ - | $ - | $ - | $ 51.52 | $ - | $ - | $ - | $ 81.27 | **10.02** |
| 670027 | $ 0.31 | $ (2.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **-** |
| 670028 | $ 0.14 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.14 | **0.02** |
| 670041 | $ 101.89 | $ (94.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.64 | **0.94** |
| 670047 | $ 3.84 | $ (3.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.09 | **0.01** |

| ID | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670048 | 0.41 | - | | - | | - | | 19.58 | - | - | | - | 19.99 | **2.46** |
| 670286 | 0.32 | - | | - | | - | | 45.91 | - | - | | - | 46.23 | **5.70** |
| 670290 | 561.06 | (521.25) | - | | - | | - | 61.52 | 44.44 | - | | 55.56 | 201.33 | **24.83** |
| 670308 | 113.74 | (113.00) | - | | - | | - | - | - | - | | - | 0.74 | **0.09** |
| 670368 | 0.27 | (2.38) | - | | - | | - | - | - | - | | - | - | **-** |
| 670371 | 0.27 | - | | - | | - | | 13.17 | - | - | | - | 13.44 | **1.66** |
| 670407 | 9.89 | (10.75) | - | | - | | - | - | - | - | | - | - | **-** |
| 670418 | 0.34 | (3.00) | - | | - | | - | - | - | - | | - | - | **-** |
| 670438 | 181.44 | (161.50) | - | | - | | - | - | - | - | | - | 19.94 | **2.46** |
| 670478 | 219.29 | (204.30) | - | | - | | - | 83.99 | - | - | | - | 98.98 | **12.20** |
| 670496 | 147.71 | (134.50) | - | | - | | - | - | - | - | | - | 13.21 | **1.63** |
| 670518 | 17.27 | (21.75) | - | | - | | - | - | - | - | | - | - | **-** |
| 670619 | 101.66 | (95.50) | - | | - | | - | 55.03 | - | - | | - | 61.19 | **7.55** |
| 670676 | 75.60 | (73.50) | - | | - | | - | - | 222.22 | - | | 277.78 | 502.10 | **61.91** |
| 670685 | 770.00 | (756.75) | - | | - | | - | 83.34 | - | - | | - | 96.59 | **11.91** |
| 670686 | 482.05 | (454.75) | - | | - | | - | 34.92 | - | - | | - | 62.22 | **7.67** |
| 670689 | 0.63 | (2.50) | - | | - | | - | - | - | - | | - | - | **-** |
| 670690 | 1.47 | (2.76) | - | | - | | - | - | - | - | | - | - | **-** |
| 670691 | 5.85 | (20.13) | - | | - | | - | 60.52 | - | - | | - | 46.24 | **5.70** |
| 670692 | 19.13 | (13.75) | - | | - | | - | - | - | - | | - | 5.38 | **0.66** |
| 670696 | 142.32 | (127.50) | - | | - | | - | - | - | - | | - | 14.82 | **1.83** |
| 670701 | 527.36 | (490.25) | - | | - | | - | 88.35 | - | - | | - | 125.46 | **15.47** |
| 670827 | 700.99 | (684.50) | - | | - | | - | 47.15 | - | - | | - | 63.64 | **7.85** |
| 670877 | 1.29 | (2.50) | - | | - | | - | - | 181.25 | - | | - | 180.04 | **22.20** |
| 670879 | 776.18 | (761.10) | - | | - | | - | 3.59 | - | - | | 1,105.26 | 1,123.93 | **138.59** |
| 670882 | 346.92 | (308.25) | - | | - | | - | 102.73 | - | - | | - | 141.40 | **17.44** |
| 670995 | - | - | - | | - | | - | - | - | - | | 1,462.92 | 1,462.92 | **180.39** |
| 671012 | 119.35 | (111.25) | - | | - | | - | - | - | - | | - | 8.10 | **1.00** |
| 671044 | 31.56 | (32.64) | - | | - | | - | - | - | - | | - | - | **-** |
| 671144 | 678.21 | (625.82) | - | | - | | - | 101.33 | - | - | | 835.72 | 989.44 | **122.00** |
| 671149 | 0.05 | (1.13) | - | | - | | - | 40.26 | - | - | | - | 39.18 | **4.83** |
| 671158 | 170.73 | (159.40) | - | | - | | - | 76.84 | - | - | | - | 88.17 | **10.87** |
| 671162 | 52.83 | (43.01) | - | | - | | - | 67.35 | - | - | | - | 77.17 | **9.52** |
| 671174 | 0.12 | (0.50) | - | | - | | - | 77.95 | - | - | | - | 77.57 | **9.56** |
| 671179 | 106.28 | (102.78) | - | | - | | - | 51.13 | - | - | | - | 54.63 | **6.74** |
| 671244 | 155.24 | (147.00) | - | | - | | - | 21.95 | - | - | | - | 30.19 | **3.72** |
| 671245 | 170.77 | (168.25) | - | | - | | - | 33.65 | - | - | | - | 36.17 | **4.46** |
| 671300 | 658.38 | (594.82) | - | | - | | - | 118.08 | - | - | | - | 181.64 | **22.40** |
| 671310 | 747.24 | (715.78) | - | | - | | - | 113.18 | - | - | | - | 144.64 | **17.84** |
| 671332 | - | - | - | | - | | - | - | - | - | | - | - | **-** |
| 671333 | 197.49 | (180.63) | - | | - | | - | 29.05 | - | - | | - | 45.91 | **5.66** |
| 671334 | 3.94 | (1.13) | - | | - | | - | - | - | - | | - | 2.81 | **0.35** |
| 671338 | 1.12 | - | | - | | - | | 50.36 | - | - | | - | 51.48 | **6.35** |
| 671435 | - | - | - | | - | | - | 100.00 | - | - | | - | 100.00 | **12.33** |
| 671436 | 7.66 | (9.50) | - | | - | | - | - | - | - | | - | - | **-** |
| 671452 | - | - | - | | - | | - | - | - | - | | 1,383.72 | 1,383.72 | **170.62** |
| 671456 | 141.05 | (144.00) | - | | - | | - | - | - | - | | - | - | **-** |
| 671466 | 0.46 | (1.00) | - | | - | | - | 32.05 | - | - | | - | 31.51 | **3.89** |
| 671478 | 230.65 | (216.25) | - | | - | | - | - | 80.00 | - | | 100.00 | 194.40 | **23.97** |
| 671489 | - | - | - | | - | | - | - | - | - | | - | - | **-** |
| 671572 | 99.97 | (91.25) | - | | - | | - | - | - | - | | - | 8.72 | **1.08** |
| 671585 | 295.58 | (274.50) | - | | - | | - | 27.49 | - | - | | - | 48.57 | **5.99** |
| 671676 | 370.34 | (342.50) | - | | - | | - | - | - | - | | - | 27.84 | **3.43** |
| 671703 | 118.46 | (112.50) | - | | - | | - | 22.29 | - | - | | - | 28.25 | **3.48** |
| 671713 | 51.84 | (55.00) | - | | - | | - | - | - | - | | - | - | **-** |
| 671714 | 517.19 | (486.00) | - | | - | | - | 53.05 | - | - | | - | 84.24 | **10.39** |
| 671745 | - | - | 6.98 | | - | | - | 22.56 | - | - | | - | 29.54 | **3.64** |
| 671761 | 0.47 | (2.75) | - | | - | | - | 33.16 | - | - | | - | 30.88 | **3.81** |
| 671823 | - | - | 4.42 | | - | | - | - | - | - | | - | 4.42 | **0.55** |
| 671833 | 3.93 | (6.89) | 4.26 | | - | | - | 43.79 | - | - | | - | 45.09 | **5.56** |
| 671834 | 0.32 | (2.25) | 5.75 | | - | | - | - | - | - | | - | 3.82 | **0.47** |
| 671835 | 1.40 | (3.00) | - | | - | | - | 67.69 | - | - | | - | 66.09 | **8.15** |
| 671837 | 385.63 | (363.00) | 8.56 | | - | | - | 30.71 | - | - | | - | 61.90 | **7.63** |
| 671839 | 411.22 | (385.75) | 6.24 | | - | | - | 26.96 | - | - | | - | 58.67 | **7.23** |
| 671856 | 261.34 | (236.50) | - | | - | | - | 21.13 | - | - | | - | 45.97 | **5.67** |
| 671950 | 333.89 | (307.50) | - | | - | | - | 55.06 | - | - | | - | 81.45 | **10.04** |
| 672027 | 6.91 | (8.25) | - | | - | | - | - | - | - | | - | - | **-** |
| 672055 | 168.31 | (161.50) | - | | - | | - | - | - | - | | - | 6.81 | **0.84** |
| 672075 | 56.90 | (62.25) | - | | - | | - | - | - | - | | - | - | **-** |
| 672083 | 347.67 | (359.00) | - | | - | | - | 69.81 | - | - | | - | 58.48 | **7.21** |
| 672147 | 230.02 | (222.00) | - | | - | | - | 90.11 | - | - | | - | 98.13 | **12.10** |
| 672153 | 0.12 | - | | - | | - | | 37.03 | - | - | | - | 37.15 | **4.58** |
| 672175 | 347.91 | (319.75) | - | | - | | - | 47.15 | - | - | | - | 75.31 | **9.29** |
| 672203 | 1.01 | (2.38) | - | | - | | - | 116.26 | - | - | | - | 114.89 | **14.17** |
| 672206 | - | - | - | | - | | - | - | - | - | | - | - | **-** |
| 672238 | - | - | - | | - | | - | - | - | - | | - | - | **-** |
| 672242 | 385.38 | (367.25) | - | | - | | - | 23.61 | - | - | | - | 41.74 | **5.15** |
| 672310 | 0.40 | (0.75) | - | | - | | - | 10.99 | - | - | | - | 10.64 | **1.31** |
| 672320 | - | - | - | | - | | - | 6.18 | - | - | | - | 6.18 | **0.76** |
| 672330 | 0.42 | - | | - | | - | | 114.30 | - | - | | - | 114.72 | **14.15** |
| 672331 | 165.49 | (153.25) | - | | - | | - | 54.17 | - | - | | - | 66.41 | **8.19** |
| 672361 | - | - | - | | - | | - | - | - | - | | - | - | **-** |
| 672400 | 37.71 | (27.75) | - | | - | | - | - | - | - | | - | 9.96 | **1.23** |
| 672406 | 107.87 | (101.25) | - | | - | | - | - | - | - | | - | 6.62 | **0.82** |
| 672407 | 0.10 | (0.25) | - | | - | | - | 25.05 | - | - | | - | 24.90 | **3.07** |
| 672428 | 169.28 | (154.25) | - | | - | | - | 74.74 | - | - | | - | 89.77 | **11.07** |
| 672437 | 384.66 | (340.00) | - | | - | | - | 106.08 | - | - | | - | 150.74 | **18.59** |

| ID | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 672450 | $ - | $ - | $ - | $ - | $ 51.55 | $ - | $ - | $ - | $ 51.55 | 6.36 |
| 672461 | $ - | $ - | $ - | $ - | $ 30.12 | $ - | $ - | $ - | $ 30.12 | 3.71 |
| 672469 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672482 | $ 0.16 | $ (0.25) | $ - | $ - | $ 61.85 | $ - | $ - | $ - | $ 61.76 | 7.62 |
| 672488 | $ 374.51 | $ (345.00) | $ - | $ - | $ 80.78 | $ - | $ - | $ - | $ 110.29 | 13.60 |
| 672535 | $ - | $ - | $ (10.76) | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672578 | $ 160.86 | $ (161.00) | $ - | $ - | $ 31.66 | $ - | $ - | $ - | $ 31.52 | 3.89 |
| 672685 | $ 533.50 | $ (501.75) | $ - | $ - | $ 85.99 | $ - | $ - | $ - | $ 117.74 | 14.52 |
| 672686 | $ 21.32 | $ (25.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672708 | $ 338.22 | $ (324.00) | $ - | $ - | $ 26.96 | $ - | $ - | $ - | $ 41.18 | 5.08 |
| 672709 | $ 152.23 | $ (147.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.48 | 0.55 |
| 672710 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672711 | $ 443.56 | $ (423.00) | $ - | $ - | $ 40.71 | $ - | $ - | $ - | $ 61.27 | 7.55 |
| 672714 | $ 31.92 | $ (30.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.42 | 0.18 |
| 672718 | $ 8.80 | $ (8.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.80 | 0.10 |
| 672721 | $ 163.25 | $ (161.00) | $ - | $ - | $ 58.06 | $ - | $ - | $ - | $ 60.31 | 7.44 |
| 672723 | $ 0.03 | $ (0.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672730 | $ 639.14 | $ (595.00) | $ - | $ - | $ 76.24 | $ - | $ - | $ - | $ 120.38 | 14.84 |
| 672741 | $ 5.75 | $ (5.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672744 | $ 123.91 | $ (116.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.91 | 0.98 |
| 672803 | $ 330.26 | $ (311.75) | $ - | $ - | $ 38.43 | $ - | $ - | $ - | $ 56.94 | 7.02 |
| 672816 | $ 206.53 | $ (197.00) | $ - | $ - | $ 22.15 | $ - | $ - | $ - | $ 31.68 | 3.91 |
| 672854 | $ 728.18 | $ (693.00) | $ - | $ - | $ 81.44 | $ - | $ - | $ - | $ 116.62 | 14.38 |
| 672931 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672932 | $ 405.25 | $ (377.75) | $ - | $ - | $ 61.52 | $ - | $ - | $ - | $ 89.02 | 10.98 |
| 672933 | $ 156.06 | $ (147.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.06 | 1.12 |
| 672939 | $ 62.62 | $ (50.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.87 | 1.46 |
| 672944 | $ 13.13 | $ (13.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672946 | $ 522.60 | $ (488.00) | $ - | $ - | $ 59.16 | $ - | $ - | $ - | $ 93.76 | 11.56 |
| 672947 | $ 397.17 | $ (369.00) | $ - | $ - | $ 36.08 | $ - | $ - | $ - | $ 64.25 | 7.92 |
| 672965 | $ 315.09 | $ (292.25) | $ - | $ - | $ 44.22 | $ - | $ - | $ - | $ 67.06 | 8.27 |
| 672971 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672978 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672980 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 672987 | $ 430.90 | $ (410.00) | $ - | $ - | $ 96.04 | $ - | $ - | $ - | $ 116.94 | 14.42 |
| 673067 | $ 411.96 | $ (385.75) | $ - | $ - | $ 69.04 | $ - | $ - | $ - | $ 95.25 | 11.74 |
| 673068 | $ 3.87 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.87 | 0.48 |
| 673069 | $ 417.01 | $ (403.32) | $ - | $ - | $ 85.80 | $ - | $ - | $ 2,396.18 | $ 2,495.67 | 307.73 |
| 673071 | $ 153.94 | $ (138.00) | $ - | $ - | $ 52.74 | $ - | $ - | $ - | $ 68.68 | 8.47 |
| 673085 | $ 101.76 | $ (98.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.01 | 0.37 |
| 673131 | $ 49.85 | $ (49.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.85 | 0.10 |
| 673177 | $ 0.31 | $ (0.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.06 | 0.01 |
| 673187 | $ 0.30 | $ (0.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 673188 | $ 274.97 | $ (251.25) | $ - | $ - | $ 40.23 | $ - | $ - | $ - | $ 63.95 | 7.89 |
| 673207 | $ 41.13 | $ (38.75) | $ - | $ - | $ 53.40 | $ - | $ - | $ - | $ 55.78 | 6.88 |
| 673210 | $ 33.84 | $ (33.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.09 | 0.01 |
| 673215 | $ 104.60 | $ (103.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.60 | 0.20 |
| 673226 | $ - | $ - | $ - | $ - | $ 26.79 | $ - | $ - | $ - | $ 26.79 | 3.30 |
| 673238 | $ 0.09 | $ - | $ - | $ - | $ 40.26 | $ - | $ - | $ - | $ 40.35 | 4.98 |
| 673328 | $ 509.49 | $ (473.56) | $ - | $ - | $ - | $ - | $ - | $ - | $ 35.93 | 4.43 |
| 673351 | $ 31.18 | $ (33.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 673526 | $ 0.11 | $ (0.50) | $ - | $ - | $ 48.83 | $ - | $ - | $ - | $ 48.44 | 5.97 |
| 673603 | $ 161.54 | $ (139.75) | $ - | $ - | $ 39.81 | $ - | $ - | $ - | $ 61.60 | 7.60 |
| 673637 | $ 281.45 | $ (266.00) | $ - | $ - | $ 50.00 | $ - | $ - | $ - | $ 65.45 | 8.07 |
| 673654 | $ 216.54 | $ (199.75) | $ - | $ - | $ 33.16 | $ - | $ - | $ - | $ 49.95 | 6.16 |
| 673656 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 673672 | $ 0.16 | $ (0.25) | $ - | $ - | $ 50.36 | $ - | $ - | $ - | $ 50.27 | 6.20 |
| 673728 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 673756 | $ 0.16 | $ (0.13) | $ - | $ - | $ 80.64 | $ - | $ - | $ - | $ 80.67 | 9.95 |
| 673784 | $ 45.18 | $ (47.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 673786 | $ 91.91 | $ (102.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 673787 | $ 37.10 | $ (38.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 673789 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 673869 | $ 122.66 | $ (121.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.41 | 0.17 |
| 673891 | $ 94.11 | $ (92.50) | $ - | $ - | $ 62.73 | $ - | $ - | $ - | $ 64.34 | 7.93 |
| 673958 | $ 670.82 | $ (653.75) | $ - | $ - | $ 74.82 | $ - | $ - | $ - | $ 91.89 | 11.33 |
| 673961 | $ 506.33 | $ (457.50) | $ - | $ - | $ 44.64 | $ - | $ - | $ - | $ 93.47 | 11.53 |
| 674013 | $ - | $ - | $ - | $ - | $ 157.53 | $ - | $ - | $ - | $ 157.53 | 19.42 |
| 674184 | $ 0.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.02 | - |
| 674188 | $ 0.03 | $ (0.13) | $ 88.26 | $ - | $ 48.77 | $ - | $ - | $ - | $ 136.93 | 16.88 |
| 674201 | $ 58.75 | $ (64.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 674202 | $ 0.01 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.01 | - |
| 674290 | $ 0.11 | $ (0.13) | $ - | $ - | $ 27.50 | $ - | $ - | $ - | $ 27.48 | 3.39 |
| 674333 | $ 32.39 | $ (32.39) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 674417 | $ 50.19 | $ (48.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.69 | 0.21 |
| 674429 | $ 755.59 | $ (700.74) | $ - | $ - | $ 102.44 | $ - | $ - | $ 2,722.99 | $ 2,880.28 | 355.16 |
| 674430 | $ 309.58 | $ (303.25) | $ - | $ - | $ 97.13 | $ - | $ - | $ - | $ 103.46 | 12.76 |
| 674431 | $ 195.11 | $ (185.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.61 | 1.18 |
| 674432 | $ 435.74 | $ (422.50) | $ 302.40 | $ - | $ 75.79 | $ - | $ - | $ - | $ 391.43 | 48.27 |
| 674441 | $ 73.62 | $ (71.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.87 | 0.23 |
| 674457 | $ 230.45 | $ (218.25) | $ - | $ - | $ 33.16 | $ - | $ - | $ - | $ 45.36 | 5.59 |
| 674458 | $ 20.40 | $ (20.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.15 | 0.02 |
| 674459 | $ 68.75 | $ (68.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.25 | 0.03 |
| 674460 | $ 94.17 | $ (93.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.67 | 0.08 |
| 674461 | $ 48.37 | $ (48.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 674469 | $ 301.48 | $ (280.00) | $ - | $ - | $ 47.97 | $ - | $ - | $ - | $ 69.45 | 8.56 |
| 674614 | $ - | $ - | $ - | $ - | $ 43.22 | $ - | $ - | $ - | $ 43.22 | 5.33 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 674718 | $ - | $ - | $ - | $ - | $ - | $ 94.59 | $ - | $ - | $ - | $ 94.59 | 11.66 |
| 674719 | $ 61.57 | $ (58.75) | $ - | $ - | $ - | $ 42.05 | $ - | $ - | $ - | $ 44.87 | 5.53 |
| 674745 | $ 47.45 | $ (48.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 674753 | $ - | $ - | $ - | $ - | $ - | $ 94.94 | $ - | $ - | $ 1,426.47 | $ 1,521.41 | 187.60 |
| 674754 | $ 89.82 | $ (89.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.07 | 0.01 |
| 674755 | $ 40.46 | $ (41.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 674756 | $ 259.36 | $ (241.50) | $ - | $ - | $ - | $ 53.05 | $ - | $ - | $ - | $ 70.91 | 8.74 |
| 674764 | $ - | $ - | $ - | $ - | $ - | $ 21.55 | $ - | $ - | $ - | $ 21.55 | 2.66 |
| 674777 | $ 159.21 | $ (149.00) | $ - | $ - | $ - | $ 71.69 | $ - | $ - | $ - | $ 81.90 | 10.10 |
| 674907 | $ 41.34 | $ (35.25) | $ - | $ - | $ - | $ 28.56 | $ - | $ - | $ - | $ 34.65 | 4.27 |
| 674909 | $ 16.00 | $ (16.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 675061 | $ 293.21 | $ (279.50) | $ - | $ - | $ - | $ 49.17 | $ - | $ - | $ - | $ 62.88 | 7.75 |
| 675076 | $ 100.75 | $ (97.14) | $ - | $ - | $ - | $ 61.18 | $ - | $ - | $ - | $ 64.79 | 7.99 |
| 675077 | $ 208.03 | $ (192.50) | $ - | $ - | $ - | $ 79.31 | $ - | $ - | $ - | $ 94.84 | 11.69 |
| 675092 | $ 161.65 | $ (146.50) | $ - | $ - | $ - | $ 37.50 | $ - | $ - | $ - | $ 52.65 | 6.49 |
| 675217 | $ 111.20 | $ (106.25) | $ - | $ - | $ - | $ 51.14 | $ - | $ - | $ - | $ 56.09 | 6.92 |
| 675250 | $ 0.02 | $ (0.13) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 675253 | $ 129.61 | $ (121.75) | $ - | $ - | $ - | $ 23.36 | $ - | $ - | $ - | $ 31.22 | 3.85 |
| 675281 | $ 298.62 | $ (288.00) | $ - | $ - | $ - | $ 25.42 | $ - | $ - | $ - | $ 36.04 | 4.44 |
| 675314 | $ 83.77 | $ (82.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.52 | 0.19 |
| 675324 | $ 400.01 | $ (381.50) | $ - | $ - | $ - | $ 37.50 | $ - | $ - | $ - | $ 56.01 | 6.91 |
| 675328 | $ 76.92 | $ (72.00) | $ - | $ - | $ - | $ 87.44 | $ - | $ - | $ - | $ 92.36 | 11.39 |
| 675351 | $ 72.90 | $ (70.50) | $ - | $ - | $ - | $ 41.16 | $ - | $ - | $ - | $ 43.56 | 5.37 |
| 675352 | $ 67.23 | $ (60.00) | $ - | $ - | $ - | $ 80.12 | $ - | $ - | $ - | $ 87.35 | 10.77 |
| 675359 | $ 363.46 | $ (331.50) | $ - | $ - | $ - | $ 111.83 | $ 182.08 | $ - | $ 227.60 | $ 553.47 | 68.25 |
| 675591 | $ 109.34 | $ - | $ - | $ - | $ - | $ 109.34 | $ - | $ - | $ - | $ 109.34 | 13.48 |
| 675605 | $ 62.19 | $ (59.76) | $ - | $ - | $ - | $ 76.95 | $ - | $ - | $ - | $ 79.38 | 9.79 |
| 675649 | $ 0.19 | $ - | $ - | $ - | $ - | $ 36.56 | $ - | $ - | $ - | $ 36.75 | 4.53 |
| 675653 | $ 52.61 | $ (63.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 675654 | $ 0.07 | $ - | $ - | $ - | $ - | $ 28.56 | $ - | $ - | $ - | $ 28.63 | 3.53 |
| 675779 | $ 45.49 | $ - | $ - | $ - | $ - | $ 45.49 | $ - | $ - | $ - | $ 45.49 | 5.61 |
| 675862 | $ 67.42 | $ (64.00) | $ - | $ - | $ - | $ 47.38 | $ - | $ - | $ - | $ 50.80 | 6.26 |
| 675907 | $ 0.08 | $ - | $ - | $ - | $ - | $ 34.44 | $ - | $ - | $ - | $ 34.52 | 4.26 |
| 675924 | $ 0.11 | $ (0.38) | $ - | $ - | $ - | $ 67.07 | $ - | $ - | $ - | $ 66.80 | 8.24 |
| 676035 | $ 42.38 | $ (40.50) | $ - | $ - | $ - | $ 13.65 | $ - | $ - | $ - | $ 15.53 | 1.91 |
| 676057 | $ 0.92 | $ (1.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676085 | $ 295.81 | $ (289.00) | $ - | $ - | $ - | $ 51.14 | $ - | $ - | $ - | $ 57.95 | 7.15 |
| 676136 | $ 99.53 | $ (96.00) | $ - | $ - | $ - | $ 25.88 | $ - | $ - | $ - | $ 29.41 | 3.63 |
| 676138 | $ 8.00 | $ (10.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676161 | $ 0.40 | $ - | $ - | $ - | $ - | $ 24.43 | $ - | $ - | $ - | $ 24.83 | 3.06 |
| 676275 | $ 80.61 | $ (76.50) | $ - | $ - | $ - | $ 46.74 | $ - | $ - | $ - | $ 50.85 | 6.27 |
| 676316 | $ 4.96 | $ (10.75) | $ - | $ - | $ - | $ 58.29 | $ - | $ - | $ - | $ 52.50 | 6.47 |
| 676367 | $ 62.72 | $ (62.50) | $ - | $ - | $ - | $ 40.80 | $ - | $ - | $ - | $ 41.02 | 5.06 |
| 676370 | $ - | $ - | $ - | $ - | $ - | $ 46.57 | $ - | $ - | $ - | $ 46.57 | 5.74 |
| 676401 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676407 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676413 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676452 | $ 53.12 | $ (53.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676578 | $ 29.26 | $ (25.75) | $ - | $ - | $ - | $ 116.89 | $ - | $ - | $ - | $ 120.40 | 14.85 |
| 676607 | $ 81.43 | $ (81.00) | $ - | $ - | $ - | $ 50.51 | $ - | $ - | $ - | $ 50.94 | 6.28 |
| 676649 | $ 97.45 | $ (96.90) | $ - | $ - | $ - | $ 91.36 | $ - | $ - | $ - | $ 91.91 | 11.33 |
| 676655 | $ 49.98 | $ (51.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676657 | $ 275.93 | $ (273.25) | $ - | $ - | $ - | $ 44.64 | $ - | $ - | $ - | $ 47.32 | 5.83 |
| 676690 | $ 316.17 | $ (302.00) | $ - | $ - | $ - | $ 68.95 | $ 177.58 | $ - | $ 221.98 | $ 482.68 | 59.52 |
| 676713 | $ 106.50 | $ (104.75) | $ - | $ - | $ - | $ 21.98 | $ - | $ - | $ - | $ 23.73 | 2.93 |
| 676786 | $ 61.87 | $ (58.00) | $ - | $ - | $ - | $ 29.61 | $ - | $ - | $ - | $ 33.48 | 4.13 |
| 676791 | $ 30.54 | $ (31.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676873 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676901 | $ 48.55 | $ (45.75) | $ - | $ - | $ - | $ 25.34 | $ - | $ - | $ - | $ 28.14 | 3.47 |
| 676913 | $ - | $ - | $ - | $ - | $ - | $ 33.14 | $ - | $ - | $ - | $ 33.14 | 4.09 |
| 676916 | $ 84.99 | $ (81.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.24 | 0.40 |
| 676931 | $ 155.48 | $ (143.25) | $ - | $ - | $ - | $ 22.18 | $ - | $ - | $ - | $ 34.41 | 4.24 |
| 676935 | $ 23.92 | $ (25.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676936 | $ 0.04 | $ - | $ - | $ - | $ - | $ 72.15 | $ 178.22 | $ - | $ - | $ 250.41 | 30.88 |
| 676938 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 676942 | $ 86.27 | $ (82.00) | $ - | $ - | $ - | $ 30.12 | $ - | $ - | $ - | $ 34.39 | 4.24 |
| 677082 | $ 10.99 | $ (10.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.99 | 0.12 |
| 677252 | $ 18.38 | $ (18.38) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 677259 | $ 0.18 | $ - | $ - | $ - | $ - | $ 115.55 | $ - | $ - | $ - | $ 115.73 | 14.27 |
| 677301 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 677318 | $ 392.72 | $ (382.53) | $ - | $ - | $ - | $ 107.21 | $ - | $ - | $ - | $ 117.40 | 14.48 |
| 677325 | $ 188.73 | $ (183.25) | $ - | $ - | $ - | $ 49.17 | $ - | $ - | $ - | $ 54.65 | 6.74 |
| 677381 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 677385 | $ 205.72 | $ (192.75) | $ - | $ - | $ - | $ 56.71 | $ - | $ - | $ - | $ 69.68 | 8.59 |
| 677387 | $ 196.47 | $ (189.25) | $ - | $ - | $ - | $ 35.60 | $ - | $ - | $ - | $ 42.82 | 5.28 |
| 677415 | $ 427.24 | $ (409.00) | $ - | $ - | $ - | $ 89.44 | $ - | $ - | $ - | $ 107.68 | 13.28 |
| 677437 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 677468 | $ 145.37 | $ (147.00) | $ - | $ - | $ - | $ 20.83 | $ - | $ - | $ - | $ 19.20 | 2.37 |
| 677619 | $ 2.43 | $ (2.25) | $ - | $ - | $ - | $ 3.06 | $ - | $ - | $ - | $ 3.24 | 0.40 |
| 677749 | $ 0.05 | $ - | $ - | $ - | $ - | $ 50.36 | $ - | $ - | $ - | $ 50.41 | 6.22 |
| 677757 | $ 119.00 | $ (128.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 677758 | $ 100.90 | $ (101.00) | $ - | $ - | $ - | $ 25.86 | $ - | $ - | $ - | $ 25.76 | 3.18 |
| 677776 | $ - | $ - | $ - | $ - | $ - | $ 73.06 | $ - | $ - | $ - | $ 73.06 | 9.01 |
| 677790 | $ 0.07 | $ (0.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 677889 | $ 68.15 | $ (60.50) | $ - | $ - | $ - | $ 47.56 | $ - | $ - | $ - | $ 55.21 | 6.81 |
| 677920 | $ 23.22 | $ (24.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 678048 | $ 0.54 | $ - | $ - | $ - | $ - | $ 18.44 | $ - | $ - | $ - | $ 18.98 | 2.34 |

| ID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 678068 | $ 5.00 | $ (5.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 678076 | $ 49.23 | $ (50.25) | $ - | $ - | $ - | $ 21.13 | $ - | $ - | $ - | $ 20.11 | 2.48 |
| 678080 | $ 94.25 | $ (94.25) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 678081 | $ 233.83 | $ (221.50) | $ - | $ - | $ - | $ 111.06 | $ - | $ - | $ - | $ 123.39 | 15.21 |
| 678119 | $ - | $ - | $ - | $ - | $ - | $ 9.06 | $ - | $ - | $ - | $ 9.06 | 1.12 |
| 678120 | $ 37.14 | $ (33.00) | $ - | $ - | $ - | $ 49.96 | $ - | $ - | $ - | $ 54.10 | 6.67 |
| 678121 | $ 166.30 | $ (150.75) | $ - | $ - | $ - | $ 80.04 | $ - | $ - | $ - | $ 95.59 | 11.79 |
| 678269 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 678344 | $ - | $ - | $ - | $ - | $ - | $ 41.16 | $ - | $ - | $ - | $ 41.16 | 5.08 |
| 678414 | $ 80.03 | $ (76.75) | $ - | $ - | $ - | $ 16.67 | $ - | $ - | $ - | $ 19.95 | 2.46 |
| 678418 | $ 0.07 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.07 | 0.01 |
| 678422 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 678430 | $ 0.02 | $ - | $ - | $ - | $ - | $ 34.15 | $ - | $ - | $ - | $ 34.17 | 4.21 |
| 678437 | $ 137.14 | $ (131.50) | $ - | $ - | $ - | $ 42.59 | $ - | $ - | $ - | $ 48.23 | 5.95 |
| 678486 | $ 0.04 | $ (0.25) | $ - | $ - | $ - | $ 55.06 | $ - | $ - | $ - | $ 54.85 | 6.76 |
| 678487 | $ 32.71 | $ (30.50) | $ - | $ - | $ - | $ 25.88 | $ - | $ - | $ - | $ 28.09 | 3.46 |
| 678489 | $ 14.00 | $ (14.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 678491 | $ 71.38 | $ (68.00) | $ - | $ - | $ - | $ 20.25 | $ - | $ - | $ - | $ 23.63 | 2.91 |
| 678492 | $ - | $ - | $ - | $ - | $ - | $ 40.26 | $ - | $ - | $ - | $ 40.26 | 4.96 |
| 678493 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 678545 | $ 239.58 | $ (233.00) | $ - | $ - | $ - | $ 64.94 | $ - | $ - | $ - | $ 71.52 | 8.82 |
| 678546 | $ 190.36 | $ (181.50) | $ - | $ - | $ - | $ 84.19 | $ - | $ - | $ - | $ 93.05 | 11.47 |
| 678782 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 678783 | $ - | $ - | $ - | $ - | $ - | $ 94.30 | $ - | $ - | $ - | $ 94.30 | 11.63 |
| 678785 | $ 33.29 | $ (35.75) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 678787 | $ 226.54 | $ (221.25) | $ - | $ - | $ - | $ 111.64 | $ - | $ - | $ - | $ 116.93 | 14.42 |
| 679032 | $ 96.93 | $ (90.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.93 | 0.85 |
| 679070 | $ 230.54 | $ (223.00) | $ - | $ - | $ - | $ 88.93 | $ - | $ - | $ - | $ 96.47 | 11.90 |
| 679072 | $ 72.12 | $ (66.01) | $ - | $ - | $ - | $ 74.76 | $ - | $ - | $ - | $ 80.87 | 9.97 |
| 679073 | $ - | $ - | $ - | $ - | $ - | $ 37.03 | $ - | $ - | $ - | $ 37.03 | 4.57 |
| 679076 | $ - | $ - | $ - | $ - | $ - | $ 78.89 | $ - | $ - | $ - | $ 78.89 | 9.73 |
| 679101 | $ 154.65 | $ (148.75) | $ - | $ - | $ - | $ 64.15 | $ - | $ - | $ - | $ 70.05 | 8.64 |
| 679102 | $ 0.03 | $ - | $ - | $ - | $ - | $ 43.17 | $ - | $ - | $ - | $ 43.20 | 5.33 |
| 679107 | $ 115.41 | $ (108.25) | $ - | $ - | $ - | $ 72.72 | $ - | $ - | $ - | $ 79.88 | 9.85 |
| 679201 | $ 71.93 | $ (68.00) | $ - | $ - | $ - | $ 30.12 | $ - | $ - | $ - | $ 34.05 | 4.20 |
| 679340 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 679384 | $ - | $ - | $ - | $ - | $ - | $ 111.97 | $ - | $ - | $ - | $ 111.97 | 13.81 |
| 679385 | $ - | $ - | $ - | $ - | $ - | $ 36.29 | $ - | $ - | $ - | $ 36.29 | 4.47 |
| 679440 | $ 49.97 | $ (47.25) | $ - | $ - | $ - | $ 28.03 | $ - | $ - | $ - | $ 30.75 | 3.79 |
| 679441 | $ 13.29 | $ (13.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.29 | 0.04 |
| 679569 | $ 69.46 | $ (64.75) | $ - | $ - | $ - | $ 43.36 | $ - | $ - | $ - | $ 48.07 | 5.93 |
| 679605 | $ 15.77 | $ (19.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 679641 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 679643 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 679690 | $ 62.62 | $ (60.00) | $ - | $ - | $ - | $ 28.56 | $ - | $ - | $ - | $ 31.18 | 3.84 |
| 679691 | $ - | $ - | $ - | $ - | $ - | $ 105.67 | $ - | $ - | $ - | $ 105.67 | 13.03 |
| 679700 | $ 51.24 | $ (48.25) | $ - | $ - | $ - | $ 30.12 | $ - | $ - | $ - | $ 33.11 | 4.08 |
| 679775 | $ 151.83 | $ (156.50) | $ - | $ - | $ - | $ 69.39 | $ - | $ - | $ - | $ 64.72 | 7.98 |
| 679889 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 679953 | $ 112.09 | $ (103.00) | $ - | $ - | $ - | $ 55.88 | $ - | $ - | $ - | $ 64.97 | 8.01 |
| 679970 | $ 56.11 | $ (46.00) | $ - | $ - | $ - | $ 41.52 | $ - | $ - | $ - | $ 51.63 | 6.37 |
| 680046 | $ 62.19 | $ (61.50) | $ - | $ - | $ - | $ 54.94 | $ - | $ - | $ - | $ 55.63 | 6.86 |
| 680292 | $ - | $ - | $ - | $ - | $ - | $ 22.36 | $ - | $ - | $ - | $ 22.36 | 2.76 |
| 680323 | $ 6.13 | $ - | $ - | $ - | $ - | $ 101.89 | $ - | $ - | $ - | $ 108.02 | 13.32 |
| 680334 | $ 60.02 | $ (58.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.02 | 0.25 |
| 680475 | $ - | $ - | $ - | $ - | $ - | $ 74.40 | $ - | $ - | $ - | $ 74.40 | 9.17 |
| 680646 | $ 0.03 | $ - | $ - | $ - | $ - | $ 6.23 | $ - | $ - | $ - | $ 6.26 | 0.77 |
| 680685 | $ - | $ - | $ - | $ - | $ - | $ 95.19 | $ - | $ - | $ - | $ 95.19 | 11.74 |
| 680752 | $ 19.66 | $ (18.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.66 | 0.20 |
| 680788 | $ 3.93 | $ (3.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.43 | 0.05 |
| 680853 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 680857 | $ 15.76 | $ (16.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 680858 | $ 25.25 | $ (26.13) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 681064 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 681123 | $ 0.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.60 | 0.07 |
| 681132 | $ 32.02 | $ (38.00) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| 681141 | $ 3.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.45 | 0.43 |
| Totals | $ 1,079,351.19 | $ (976,733.17) | $ 34,329.24 | $ 913,223.38 | $ 4,448.14 | $ 215,714.94 | $ 22,317.25 | $ 2,844.75 | $ 53,883.73 | $ 1,350,120.82 | 166,478.52 |